

CONFIDENTIAL

FILED UNDER SEAL - not for public dissemination

# IN THE UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF MISSISSIPPI
## SOUTHERN DIVISION

GIT-R-DONE PRODUCTIONS, INC.,

Plaintiff,

v.

GITERDONE C STORE, LLC,

Defendant.

Case No. 1:15CV 386LG-RHW

# EXPERT REPORT OF SARAH BUTLER

# EXPERT REPORT OF SARAH BUTLER

In connection with

GIT-R-DONE Productions vs. GITERDONE C Store.

## Table of Contents

I.    QUALIFICATIONS ...............................................................................................3

II.   DOCUMENTS REVIEWED ..............................................................................4

III.  ASSIGNMENT AND SUMMARY OF OPINIONS...........................................4

IV.   BACKGROUND ..................................................................................................6

V.    SURVEY METHODOLOGY ..............................................................................7
      A. Definition of the Relevant Population ........................................................8
      B. Sampling of the Relevant Population ..........................................................8
      C. Quality Control Measures for the Survey ...................................................9
      D. Questionnaire .............................................................................................10
      E. Stimuli Shown.............................................................................................11

VI.   RESULTS ..........................................................................................................11

VII.  CONCLUSIONS................................................................................................16

## I.    QUALIFICATIONS

1.     I am a Vice President at NERA Economic Consulting ("NERA") where I participate in the Intellectual Property, Product Liability, Antitrust, and Labor Practices.  My business address is 4 Embarcadero Center, San Francisco, CA 94111.  NERA is a firm providing expert statistical, survey, economic, and financial research analysis.

2.     Among my responsibilities, I conduct survey research, market analysis, and sampling analysis on a wide range of topics regarding business and consumer decision making, consumer choice, and consumer behavior.  In the course of my career, I have conducted numerous studies for leading corporations and government agencies involving research on consumers, employees, and businesses.  My work has been included in numerous lawsuits involving issues of trademark and trade dress, false advertising, and secondary meaning, as well as in antitrust and employment related litigation.  I am a member of the American Association of Public Opinion Research, the American Statistical Society, the Intellectual Property Section of the American Bar Association, and the International Trademark Association (INTA).

3.     I have also worked as a market researcher conducting focus groups, in-depth interviews, and surveys of physicians, patients, and general consumers.  I worked as an independent consultant conducting research for the Department of Environment and Rural Affairs in the United Kingdom.  I have taught courses focused on or involving research methodologies in both the United States and Europe.  I hold a Master's Degree from Trinity College, Dublin and another Master's Degree from Temple University.

4.     I have substantial experience conducting and using surveys and focus groups to measure consumer opinions and behaviors regarding products and services including purchase processes, product attributes, branding and positioning, market segmentation, new product

research, and communications strategies.  During my career in academic and commercial

research, I have personally facilitated focus groups and conducted in-depth interviews.  I have

submitted expert reports, been deposed, and have testified at trial within the last five years.  My

current resume, attached as Exhibit A, includes a list of my testimony.

5.    NERA is being compensated for my services in this matter at my standard rate of

$600 per hour.  Other NERA consultants assisted me in this engagement and are being

compensated at rates less than $600 per hour.  No part of NERA's or my compensation depends

on the outcome of this litigation.  Throughout this report, I have used the terms "I" and "my" to

refer to work performed by me and/or others under my direction.

## II.    DOCUMENTS REVIEWED

6.    As part of my work, I reviewed the Plaintiff's Complaint.[1]  A list of the specific

materials I or my staff reviewed can be found in Exhibit B.

## III.    ASSIGNMENT AND SUMMARY OF OPINIONS

7.    I was retained by counsel for Plaintiff to evaluate the extent to which the general

population has any association with the phrase GIT-R-DONE. In particular, I was asked to

evaluate whether a substantial proportion of the U.S. population recognizes the phrase GIT-R-

DONE and associates this phrase with the persona created by Daniel Lawrence Whitney. I

designed and implemented a study of a representative sample of the U.S. population 18 years and

older and, based on this study, I have formed the following opinions:

- A total of 65 percent of the U.S. population surveyed associates GIT-R-

  DONE with someone or something.

---

[1] *GIT-R-DONE Productions, Inc. v. GITERDONE C Store LLC Complaint*, filed November 18, 2015 (hereafter "*Complaint*").

- When asked to describe the association, 67 respondents or 34 percent specifically named Larry the Cable Guy and another 13 percent provided a more general description related to the character.

- Respondents were then presented a list of possible items to identify the phrase. Respondents who identified the phrase as associated with a comedian, actor or movie were asked to provide a name. A total of 73 respondents (37 percent) named Larry the Cable Guy and 43 percent of respondents named either Larry the Cable Guy or provided a description associated with this character.

- In total, 49 percent of the 200 respondents surveyed associated the phrase GIT-R-DONE with Larry the Cable Guy or the character(s) created and voiced by Daniel Lawrence Whitney.

- The data for respondents in the Southern United States indicates an even higher association. Of the respondents from the South, 54 percent associated GIT-R-DONE with Larry the Cable Guy or the character(s) created and voiced by Daniel Lawrence Whitney.

8.    These results demonstrate that the phrase GIT-R-DONE is widely recognized by the general population of the United States and is associated with Larry the Cable Guy.[2] The survey results further demonstrate that the association is strong. Of the respondents who associate the phrase with someone or something, the majority specifically name Larry the Cable Guy. These identifications are in response to open ended, top of mind questions. The remainder of this report discusses my survey methodology and the findings in detail.

---

[2] "…a mark is famous if it is widely recognized by the general consuming public of the United States as a designation of source of the goods or services of the mark's owner." See TDRA Revision Act of 2006.

## IV.    BACKGROUND

9.    I understand that Plaintiff, Git-R-Done Productions, Inc. is a corporation organized under the laws of the State of Florida, with its principal place of business at 1050 Crown Pointe Parkway in Atlanta, Georgia.[3]

10.    I further understand that Git-R-Done Productions, Inc. is a company owned by the actor and comedian Daniel Lawrence Whitney, known by his stage name, Larry the Cable Guy. Mr. Whitney developed the character, Larry the Cable Guy, and the associated tag-line GIT-R-DONE. Larry the Cable Guy (using his tag-line GIT-R-DONE) frequently appears on the comedy circuit, in particular the widely successful *Blue Collar Comedy Tour.*[4]

11.    Plaintiff has twenty three federal trademark registrations for GIT-R-DONE and licenses the mark for a variety of goods including; food (such as ribs, cheese dip, and potato chips), drinks (beer and mixes), cutlery, safety clothing, glassware, jewelry.[5] Larry the Cable Guy, wearing a hat with the trademark phrase GIT-R-DONE, is featured in the advertising for the over-the-counter heartburn medication, Prilosec. Larry the Cable Guy, wearing his GIT-R-DONE hat, appears in television commercials, print ads, and on the website for the product.[6] Larry the Cable Guy (Mr. Whitney) is also the voice of the tow truck Mater in Disney's animated films *Cars.*[7]

12.    Defendant is the owner and operator of a gas station and convenience store called GITERDONE located in Diamondhead, Mississippi.[8] I understand that Defendant uses the mark

---

[3] *Complaint*, p. 3.

[4] *Complaint*, p. 1 and p. 8-9.

[5] *Complaint*, p. 5 and p. 14 - 16. Also see Exhibit C for examples.

[6] See, http://www.prilosecotc.com/en-us accessed July 26, 2016. Also see Exhibit C.

[7] *Complaint*, p. 8.

[8] *Complaint*, p. 4.

on its store, store advertising, and goods for sale and that Defendant obtained United States Trademark Registration No. 3 794096 for the mark GITERDONE in connection with "retail convenience stores".[9]

13.     Plaintiff filed a complaint on November 18, 2015 asserting that Defendant's use of GITERDONE was likely to cause consumer confusion and would "dilute the distinctive quality of Git-R-Done Productions' GIT-R-DONE trademark/tagline by blurring in violation of Section 43(c) of the Lanham Act, 15 U.S.C. § 1125(c), as amended by the Trademark Dilution Revision Act of 2006."[10]

## V.     SURVEY METHODOLOGY

14.     To evaluate what associations, if any, the general U.S. population has with the phrase GIT-R-DONE, I conducted a survey of the relevant population.

15.     The design of this research follows generally accepted principles for the design of a survey to be used as evidence in litigation.[11]  In general, the design of a reliable study requires careful attention to the following key areas:

- The definition of the relevant population;

- The procedures for sampling from the relevant population;

- The survey questions used;

- The nature of the specific stimuli shown to respondents; and

- The protocol for calculating the results from the survey.

---

[9] *Complaint*, pp. 17 – 22 and 29.

[10] *Complaint,* p. 27.

[11] Diamond, Shari, S. (2012) "Reference Guide on Survey Research," in *Reference Manual on Scientific Evidence, Committee on the Development of the Third Edition of the Reference Manual on Scientific Evidence*; Federal Judicial Center; National Research Council. (hereafter, "*Diamond*"); Federal Judicial Center (2004) *Manual for Complex Litigation, Fourth*.  Section 11.493, p. 102.

The following discussion is organized around these key areas.

### A.    Definition of the Relevant Population

16.    To evaluate whether the phrase GIT-R-DONE is well known by the general public and is associated with Larry the Cable Guy or other aspects of the persona or character developed by Daniel Lawrence Whitney, the relevant population for this study includes all adults in the United States.[12]

### B.    Sampling of the Relevant Population

17.    To sample from the relevant population, potential respondents were contacted using an online survey panel and quotas were used to ensure that the demographics of the sample reflect the demographic characteristics of the U.S. population.

18.    Potential survey respondents were contacted using an internet panel hosted by Survey Sampling International ("SSI").[13]  SSI complies with the standards for online survey data panels set forth by ESOMAR (The World Association for Marketing and Opinion Research).[14] SSI also holds industry memberships with AAPOR (The American Association of Public Opinion Research), The American Marketing Association, CASRO (Council of American Survey Research Organizations), The Advertising Research Foundation, and The Marketing Research Association.

---

[12]  As explained by W. Barber (2012), "The proper universe to prove fame under the federal statute is clear. Pursuant to statutory amendments adopted in 2006, 'a mark is famous if it is widely recognized by *the general consuming public of the United States* as a designation of source of the goods or services of the mark's owner.' It logically follows, therefore, that the universe for a survey designed to test fame under this statute should include a representative national sampling of the general consuming public" in *Trademark and Deceptive Advertising Surveys: Law, Science, and Design*. Edited by S. Seidman Diamond and J. Swann. ABA Section of Intellectual Property Law. p. 33.

[13]  For additional information about SSI, see: Survey Sampling International (2016), "*Who We Are*," accessed July 28, 2016,  https://www.surveysampling.com/about/.  ESOMAR (2012), "*28 Questions to Help Research Buyers of Online Samples*," accessed July 28, 2016,  http://www.esomar.org/uploads/public/knowledge-and-standards/documents/ESOMAR-28-Questions-to-Help-Buyers-of-Online-Samples-September-2012.pdf.

[14]  For a description of SSI's methodologies and how it adheres to ESOMAR standards, see https://www.surveysampling.com/about/awards/, accessed July 28, 2016.

19.     SSI uses a variety of quality control measures to ensure the reliability and integrity of the responses it provides.  For example, SSI uses digital fingerprinting which creates a "fingerprint" for each respondent based on computer characteristics (like IP address), which can then be used to identify respondents and exclude individuals who attempt to take the same survey more than once.  SSI monitors its data for speeders, straight liners and other low quality respondents.[15]  SSI's standard quality control measures were undertaken in this study.

20.     Data were collected between July 19, 2016 and July 22, 2016.  A total of 715 potential respondents opened the survey invitation and began the survey and 400 respondents qualified and completed the survey.

### C.     Quality Control Measures for the Survey

21.     To ensure that my data are of the highest quality, I implemented quality control measures in addition to those undertaken by SSI:

- As is standard survey practice for litigation, the survey was conducted in a "double-blind" fashion; that is, neither the staff at SSI nor the respondents were aware of the survey sponsor or the ultimate intention of the survey.[16]

- Respondents had to correctly answer a CAPTCHA question to ensure that a person, and not a computer or "bot", was taking the survey.[17]

- Respondents were required to enter their gender and age at the outset of the survey and if these data conflicted with the respondent information on file with SSI, the respondent was excluded.

---

[15] For a description of SSI's quality control measures, see http://www.surveysampling.com/en/technology/quality, accessed July 29, 2016.

[16] *Diamond*, pp. 410-411.

[17] The acronym CAPTCHA stands for "Completely Automated Public Turing Test to Tell Computers and Humans Apart" ("CAPTCHA:  Telling Humans and Computers Apart Automatically," *CAPTCHA*, available at http://www.captcha.net/, accessed July 29, 2016).

- Respondents who indicated that they did not understand or were unwilling to adhere to the survey instructions were also screened out of the survey.

### D.    Questionnaire

22.    To ensure that panel respondents were part of the relevant population as defined for this case, a series of screening questions was asked.[18] Respondents were asked to record their age, gender, zip code and race/ethnicity. Quotas were set using this information to ensure the sample was reflective of the demographic characteristics of the U.S. population.

23.    After this series of introductory questions, qualified respondents were taken to the main portion of the questionnaire. Respondents were first asked:

> Please look at the phrase below. Do you associate this phrase with anyone or anything?

# GIT-R-DONE

24.    Respondents who did not associate anyone or anything with the phrase were taken to the end of the survey and were asked no further questions. This is a conservative approach and reduces the likelihood that respondents are guessing.[19] Respondents who indicated that they associated the phrase with someone or something were then asked to describe with who or what they associated the phrase.

25.    After describing the association in their own words, respondents were then asked to identify from a list which items, if any, they associated with the phrase GIT-R-DONE. The list included the following items: comedian, movie, car show, actor, and football coach, as well as

---

[18] The questionnaire can be found in Exhibit D.

[19] "Finally, the survey can include full-filter questions, that is, questions that lay the groundwork for the substantive question by first asking the respondent if he or she has an opinion about the issue or happened to notice the feature that the interviewer is preparing to ask about (e.g., "Based on the commercial you just saw, do you have an opinion about how long Clover stated or implied that its guarantee lasts?"). The interviewer then asks the substantive question only of those respondents who have indicated that they have an opinion on the issue." *Diamond*, p. 390.

"none of these" and "don't know" options. The list was randomized such that no particular item was shown first across all respondents.

26.    Respondents who indicated that the phrase was associated with a comedian, actor or movie were asked to provide the name of the individual or movie. Respondents who did not select any of the three items (comedian, actor or movie) were asked no further questions and the survey was complete.  After describing the comedian, actor or movie in their own words, these respondents were also taken to the end of the survey.

### E.    Stimuli Shown

27.    A survey designed to measure whether consumers have an association with the phrase GIT-R-DONE may also include responses from individuals who are simply guessing or are otherwise influenced by the survey design.  Responses that do not reflect an actual association with the phrase should be eliminated from the final calculations.  To measure the extent to which such responses are affecting estimates of association, survey researchers typically also measure consumer perceptions with a control stimulus shown to a separate group of respondents.[20]

28.    In this study, I used the phrase BLESS YOUR HEART to evaluate the extent to which respondents may have been guessing or simply associating any phrase with Larry the Cable Guy or some other character related to this persona.

## VI.    RESULTS

29.    A total of 400 respondents completed the survey.  As indicated above, quotas were set such that the demographic characteristics of the survey respondents reflect the

---

[20] *Diamond*, pp. 397-401.

characteristics of the U.S. population.[21]  Survey respondents included men and women and a

variety of ages and races/ethnicities as shown in Tables 1 and 2.  The full survey data are

provided in Exhibit E.

### Table 1: Age and Gender of Respondents

| Age Groups | Male | | | Female | | |
|---|---|---|---|---|---|---|
| | ---(Count)--- | ---(Percent)--- | --(Census Percent)-- | ---(Count)--- | ---(Percent)--- | --(Census Percent)-- |
| 18-34 | 62 | 15.5% | 15.5% | 60 | 15.0% | 15.1% |
| 35-54 | 73 | 18.3% | 18.2% | 74 | 18.5% | 18.5% |
| 55+ | 60 | 15.0% | 14.9% | 71 | 17.8% | 17.8% |
| Total | 195 | 48.8% | | 205 | 51.3% | |
| **Grand Total** | **400** | | | | | |

*Source: NERA Association Survey, July 2016*

### Table 2: Race/Ethnicity of Respondents

| Race/Ethnicity | ---(Count)--- | ---(Percent)--- | --(Census Percent)-- |
|---|---|---|---|
| White | 255 | 63.8% | 63.7% |
| Hispanic or Latino | 65 | 16.3% | 16.3% |
| Black or African American | 49 | 12.3% | 12.2% |
| Asian or Pacific Islander | 19 | 4.8% | 4.7% |
| Other | 6 | 1.5% | 1.1% |
| Two or more races | 6 | 1.5% | 1.9% |
| **Total** | **400** | **100%** | **100%** |

*Source: NERA Association Survey, July 2016*

30.     Respondents were also from areas all across the United States and reflect the

geographic distribution of people in the U.S. Census as shown in Table 3.

---

[21] The Census distributions were based on population estimates from the 2010 U.S. Census. The age and gender distributions for Table 1 are based on the U.S. population 18 years and older. See, http://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?pid=DEC_10_SF1_QTP1&prodType=table and http://factfinder.census.gov/faces/tableservices/jsf/pages/productview.xhtml?src=bkmk and http://www.census.gov/prod/cen2010/briefs/c2010br-03.pdf .

**Table 3: Census Region of Residence of Respondents**

| Region | ---(Count)--- | ---(Percent)--- | --(Census Percent)-- |
|--------|-----------|-------------|------------------|
| Northwest | 72 | 18.0% | 17.9% |
| Midwest | 87 | 21.8% | 21.7% |
| South | 148 | 37.0% | 37.1% |
| West | 93 | 23.3% | 23.3% |
| **Total** | **400** | **100.0%** | **100.0%** |

*Source: NERA Association Survey, July 2016*

31.     When asked whether they had an association with the phrase shown, 130 of the 200 respondents, or 65 percent, said they associated GIT-R-DONE with someone or something. When asked to describe the association, 67 respondents (34 percent) specifically named Larry the Cable Guy in their response. An additional 25 respondents provided a description of someone or something related to Larry the Cable Guy. For example, Respondent 67 said, "The prilosec (sic) guy" and Respondent 470 said, "Blue Collar show" and Respondent 154 said, "Madder (sic) from Cars".

32.     In total, for this first open ended question, 46 percent of respondents associated the phrase GIT-R-DONE with Larry the Cable Guy, Mater from *Cars*, the character in the Prilosec ads, or the comedian. No respondents in the control condition associated the phrase BLESS YOUR HEART with Larry the Cable Guy or any of the other characters related to Daniel Lawrence Whitney. The results for GIT-R-DONE are shown below in Table 4.

### Table 4: First Association with GIT-R-DONE

| Responses | Test Respondents | |
| --- | --- | --- |
| | ---(Count)--- | ---(Percent)--- |
| **Responses related to Larry the Cable Guy** | **92** | **46.0%** |
| Larry the Cable Guy | 67 | 33.5% |
| Specific Identification[1] | 12 | 6.0% |
| General Identification[2] | 13 | 6.5% |
| **Unrelated responses** | | |
| Other | 25 | 12.5% |
| No Association | 83 | 41.5% |
| **Total** | **200** | **100.0%** |

Note:

[1] Specific identifications include Mater, Prilosec ad, Blue Collar Comedy Show and Jeff Foxworthy.

[2] General identifications include Redneck, comedian and the hillbillies.

*Source: NERA Association Survey, July 2016*

33.     When asked to identify from a list which item or items are associated with GIT-R-DONE, 56 percent of respondents (111 out of 200) selected a comedian, actor or movie.[22] These respondents were then asked to name the comedian, actor, or movie. In response to the open ended question, 73 respondents named Larry the Cable Guy. A total of 81 respondents or 43 percent named Larry the Cable Guy or described an associated character.

34.     To determine the overall association between GIT-R-DONE and Larry the Cable Guy or another character associated with Daniel Lawrence Whitney, I evaluated responses across both of the open ended questions. This analysis accounts for the fact that some respondents may

---

[22] This analysis does not double count respondents. In other words if a respondent indicated that he associated GIT-R-DONE with a comedian and an actor, he was only counted once.

have provided a more general response in their first answer (such as "comedian") and then offered a more specific answer in the second response.[23]

35.    In total, 97 respondents or 49 percent associated the phrase GIT-R-DONE with Larry the Cable Guy or a character such as Mater, or the Prilosec ad character or a "redneck". Of these 97 respondents, the vast majority, 79 percent (77 out of 97) specifically named Larry the Cable Guy. No respondent in the control condition mentioned Larry the Cable Guy as associated with the control phrase BLESS YOUR HEART.[24] These results are shown below in Table 5.

## Table 5: Total Association with GIT-R-DONE

| Responses | Test Respondents | |
|---|---|---|
| | ---(Count)--- | ---(Percent)--- |
| **Responses related to Larry the Cable Guy** | **97** | **48.5%** |
| Larry the Cable Guy | 77 | 38.5% |
| Specific Identification[1] | 10 | 5.0% |
| General Identification[2] | 10 | 5.0% |
| | | |
| **Unrelated responses** | | |
| Other | 20 | 10.0% |
| No Association | 83 | 41.5% |
| **Total** | **200** | **100.0%** |

Note:

[1] Specific identifications include Mater, Prilosec ad, Blue Collar Comedy Show and Jeff Foxworthy.

[2] General identifications include Redneck, comedian and the hillbillies.

*Source: NERA Association Survey, July 2016*

---

[23] This analysis also does not double count and respondents are categorized by the most specific answer provided.

[24] No control respondents mentioned the movie *Cars*, the Prilosec commercials or comedian.

36.     I also examined the survey results for the census area identified as the South. As Plaintiff explains in its *Complaint*,

> Defendant chose GITERDONE for the purposes of invoking among the buying public Mr. Whitney's likeness and to trade on his and Plaintiff's goodwill. That is particularly true because Mr. Whitney's act largely appeals to Southerners – meaning that Defendant's store is located in an area where Mr. Whitney's popularity is the greatest.

37.     When the data are limited to the respondents from the South, the association rate increases to 54 percent. In other words, in the region of the United States where Defendant is using the name GITERDONE, more than half of the sample population associated the phrase GIT-R-DONE with Larry the Cable Guy. These results are shown in Table 6.

### Table 6: Total Association in South with GIT-R-DONE

| | Test Respondents | |
| Responses | ---(Count)--- | ---(Percent)--- |
| **Responses related to Larry the Cable Guy** | **43** | **53.8%** |
| Larry the Cable Guy | 34 | 42.5% |
| Specific Identification[1] | 5 | 6.3% |
| General Identification[2] | 4 | 5.0% |
| | | |
| **Unrelated responses** | | |
| Other | 8 | 10.0% |
| No Association | 29 | 36.3% |
| **Total** | **80** | **100.0%** |

Note:

   [1] Specific identifications include Mater, Prilosec ad, Blue Collar Comedy Show and Jeff Foxworthy.

   [2] General identifications include Redneck, comedian and the hillbillies.

*Source: NERA Association Survey, July 2016*

## VII.  CONCLUSIONS

38.     I conducted a study to evaluate the extent to which the general U.S. population 18 years and older is familiar with the phrase GIT-R-DONE. The results from a national survey of

American adults demonstrate that GIT-R-DONE is widely recognized by the general consuming public and is associated with Larry the Cable Guy and the characters created by Daniel Lawrence Whitney. The vast majority of survey participants who associated GIT-R-DONE with someone or something named Larry the Cable Guy without prompting, in response to an open ended question. These results demonstrate that not only is the phrase widely known, but also that the association between GIT-R-DONE and Larry the Cable Guy is strong.

39.    My opinions and conclusions as expressed in this report are to a reasonable degree of professional and scientific certainty.  My work is ongoing and my opinions will continue to be informed by any additional material that becomes available to me.

Sarah Butler, Vice President

July 29, 2016

# Exhibit A

**NERA**
Economic Consulting

Sarah Butler
Vice President

National Economic Research Associates, Inc
4 Embarcadero, Suite 400
San Francisco, CA 94111
+ 1 415 291 1000 Fax + 1 415 291 1010
Direct dial: + 1 415 291 1022
sarah.butler@nera.com
www.nera.com

# SARAH BUTLER, M.A.
## VICE PRESIDENT

Ms. Butler is an expert in survey research, market research, sampling, and statistical analysis. She has applied her expertise in a wide range of litigation and strategic business cases. Her litigation and project experience includes survey research, market research, the design of samples, and the statistical and demographic analysis of large data files in a number of areas including:

Intellectual Property
- Trademark and Trade Dress Infringement: Design, analysis, and critique of surveys used to measure consumer confusion, secondary meaning, and dilution in trademark and trade design infringement cases.

- False and Misleading Advertising: Design, analysis and critique of surveys used to measure consumer perceptions and the materiality of advertising claims.

- Patent Infringement: Sample designs and surveys to the value of patented feature of a larger product and to establish rates at which infringing material exist in populations of products.

- Copyright infringement: Sampling plans and analysis of the rates of infringing material in populations of shared information (such as through websites or other sharing medium).

Mass Torts/Class Actions
- Conduct surveys and design samples providing evidence on issues of commonality and consumers' awareness of key documents or facts and reliance on representations.

- Analyze large databases of claims files to generate invoices, estimate future liabilities and calculate policy shares for insurer liabilities in asbestos, tobacco and pharmaceuticals.

- Design, analyze and critique surveys and sampling plans used to evaluate employment and promotion records. Review and design surveys for purposes of estimating key facts in labor class actions including time to complete activities, exempt/nonexempt activities, and meal and rest break issues.

Sarah Butler

Antitrust

- Design, analysis and critique of surveys and other market research used as evidence of consumer purchasing and switching behavior in the areas of CPG, entertainment, automobiles, public transportation, sports and consumer electronics.

- Design, analysis and critique of surveys used to demonstrate consumer price sensitivities and willingness to pay.

Prior to joining NERA, Ms. Butler worked in market research, conducting survey research, focus groups and in-depth interviews.

## Education

**Temple University**
ABD Applied Sociology, coursework, exams and dissertation proposal complete (2005).

**Temple University**
M.A. Sociology, (2000).

**Trinity College, Dublin Ireland**
M.Phil. (1997).

**Wellesley College**
B.A. Sociology and History (with honors). (1995).

## Professional Experience

July 2006 - Present          **Senior Consultant – Vice President**
                             NERA Economic Consulting
                             San Francisco, California, USA

Oct 2005 – May 2006          **Special Consultant**
                             NERA Economic Consulting
                             London, England

Jan 2003 – Oct 2005          **Senior Analyst - Consultant**
                             NERA Economic Consulting
                             Philadelphia, Pennsylvania, USA

Sarah Butler

| | |
|---|---|
| 2002 - 2003 | **Consultant**<br>Integrated Marketing Associates<br>Bryn Mawr, PA, USA |
| Oct 1998 - Jan 2002 | **Research Associate – Analyst**<br>NERA Economic Consulting<br>Philadelphia, Pennsylvania, USA |
| Sept 1998 – May 2003 | **Adjunct Professor**<br>Temple University<br>Philadelphia, Pennsylvania, USA |
| Jan 1997 – Feb 1998 | **Manager of Member Research**<br>Society for Neuroscience<br>Washington DC, USA |

## Expert Analysis and Testimony

State of Oregon* v. Living Essentials LLC and Innovation Ventures LLC Circuit Court of the State of Oregon. Survey and analysis used as evidence in false advertising matter. [Trial testimony: July 6, 2016.]

Intersections Inc. v. Costco Wholesale Corporation* American Arbitration Association – International Institute for Conflict Resolution and Prevention. Review of survey submitted in false advertising matter. [Expert Report: June 24, 2016. Deposition: July 1, 2016.]

Noah Silver-Sky, Fabian Lozano, and Jorge Rodriguez; and ROES 1-400 v. SRAC Holdings I, INC., Strategic Restaurants Acquisition Company, LLC, Strategic Restaurants Acquisition Company II, LLC, Strategic Restaurants Acquisition Corp.* American Arbitration Association – Commercial Arbitration Tribunal. Statistical sample, analysis, and expert report on the impact and commonality of edits to workers time. [Expert Report: May 23, 2016.]

Homeland Housewares, LLC and Nutribullet, LLC v. SharkNinja Operating LLC.* Central District of California, Western Division. Survey and expert report to evaluate misleading advertising claims. [Expert Report: February 19, 2016. Deposition: April 18, 2016.]

QuickChek Corporation* v. Gold Associates, Inc. District of New Jersey. Survey and Report on likelihood of confusion. [Preliminary Report: January 5, 2015.]

TOD'S S.p.A.* v. Mycoskie, LLC Respondent. United States Patent and Trademark Office - TTAB Survey and Expert report on likelihood of confusion. [Expert Report: December 15, 2015.]

Sarah Butler

adidas America, Inc. et. al. v. Skechers USA, Inc.* District of Oregon. Portland Division. Surveys and expert reports to evaluate secondary meaning and likelihood of confusion. [Expert Reports: November 6, 2015. Deposition: November 24, 2015. Preliminary Injunction testimony: December 15, 2015.]

Razor USA LLC* vs. Vizio, INC. Central District of California. Survey and expert report to evaluate likelihood of confusion. [Expert Report: August 13, 2015. Deposition: September 14, 2015.]

In Connection with Sprint Communications Company L.P. and Sprint Spectrum L.P.* v. Comcast Cable Communication LLC et al. Eastern District of Pennsylvania. [Expert Report: June 17, 2015. Reply Report: July 29, 2015. Deposition: April 14, 2015.]

Select Comfort Corporation; and Select Comfort SC Corporation* v. John Baxter; Dires LLC; Scott Stenzel; and Craig Miller and Digi Craft Agency and Direct Commerce. Survey and expert report for evidence of secondary meaning. [Expert Report: May 20, 2015. Deposition: June 16, 2015.]

In the Matter of Certain Footwear Products. United States International Trade Commission, Washington DC. Survey to evaluate secondary meaning associated with footwear. [Expert Report: April 17, 2015. Rebuttal Report: May 13, 2015. Deposition: May 19, 2015. Testimony before the International Trade Commission: August 6, 2015.]

Circle Click Media LLC, Metro Talent LLC, and CTNY Insurance Group v. Regus Management Group, LLC, Regus Business Centre LLC, Regus PLC and HQ Global Workplaces LLC.* Northern District of California. Survey of business consumers used to address class certification and false advertising claims. [Expert Report: April 1, 2015. Deposition: May 6, 2015.]

In re Determination of Royalty Rates and Terms for Ephemeral Recording and Digital Performance of Sound Recordings. Before the United States Copyright Board. Survey and Expert Report on consumer substitution of various music listening options. [Expert Report: February 24, 2015. Deposition: March 27, 2015. Hearing Testimony: May 29, 2015.]

Larry Butler, Joseph Leonard, Kevin Barnes, Victor Matos, Alfred Blair, and Martin Champion, Individually And On Behalf of All Others Similarly Situated* v. Sears, Roebuck and CO. Northern District of Illinois – Eastern Division. Surveys, statistical analysis and Expert Report on issues of experienced rates and consumer preference for machines with product defects. [Expert Report: February 2, 2015.]

Church & Dwight Co. Inc. v. SPD Swiss Precision Diagnostics GmbH.* Southern District of New York Report on surveys used in false advertising matter. [Expert Report: December 15, 2014. Deposition: January 16, 2015. Written Testimony: February 17, 2015. Trial testimony: April 29, 2015.]

Real Foods Pty, LTD.* v. Frito-Lay North America, Inc. United States Patent and Trademark Office - TTAB Survey and Expert report on issues of genericness. [Expert Report: September 26, 2014. Rebuttal Report: March 31, 2015.]

Sarah Butler

Ingrid and Isabel, LLC* v. Baby Be Mine, LLC  United States District Court Northern District of California. Product testing and statistical analysis of maternity bands and false advertising. [Expert Report: May 27, 2014.]

KIND, LLC* v. Clif Bar & Company. United States District Court Southern District of New York.  Research on actual confusion related to trade dress. [Expert Report: April 11, 2014. Preliminary Injunction Testimony: April 28, 2014.]

T-Mobile US, Inc. and Deutsche Telekom AG* v. Aio Wireless LLC. United States District Court Southern District of Texas, Houston Division Survey and expert report on issues of fame and dilution. [Expert Report: August 13, 2013. Deposition: October 4, 2013.]

Reynolds Consumer Products, Inc.* v. Handi-Foil Corporation. United States District Court, Eastern District of Virginia, Alexandria Division. Survey and expert report on issues of trade dress infringement. [Expert Report: July 12, 2013. Deposition: September 9, 2013. Trial Testimony: March 25th, 2014.]

Shurtape Technologies, LLC and Shurtech Brands, LLC* v. 3M Company. United States District Court, Western District of North Carolina, Statesville Division. Expert rebuttal report on issues of trademark confusion. [Expert Report: July 2, 2013. Deposition: July 30, 2013.]

Eastman Chemical Company v. Plastipure, Inc., and Certichem, Inc.* United States District Court, Western District of Texas, Austin Division. Survey and expert rebuttal report on issues of false advertising. [Expert Report: March 1, 2013. Deposition: March 15, 2013.]

Select Comfort Corporation,* v. The Sleep Better Store, LLC. United States District Court, District of Minnesota. Survey and expert report for evidence of secondary meaning. [Expert report: March 1, 2013.]

In re: Whirlpool Corp. Front-Loading Washer Products Liability Litigation. United States District Court, For the Northern District of Ohio, Eastern Division. Survey and statistical analysis used to evaluate the discount consumers would require if disclosures regarding front-loading washing machines were made prior to purchase. [Expert Report: November 2, 2012. Deposition: December 13, 2012. Rebuttal Report: April 26, 2013. Deposition: January 15, 2014. Trial Testimony: October, 2014.]

Economic Analysis of Home Improvement Demand and Preferences in Mexico Using Survey Data: On behalf of Lowe's Mexico. Report submitted to Federal Competition Commission of Mexico (CFC). Designed survey and aided in data analysis for research on consumer preferences and willingness to pay for home improvement supplies. [October 2012.]

Daniel Taheri, M.D. and Valencia Dermatology and Laser Center and Parviz Taheri vs. Aetna U. S. Healthcare, Inc. and Aetna U. S. Healthcare and Aetna Health of California, Inc. American Arbitration Association. Statistical expert appointed by Association to design sample to estimate amounts owed on claims. [Work and Testimony conducted September 2010 – September 2011.]

Sarah Butler

Children Without Borders, Inc. vs. Mèdecins Sans Frontiéres d/b/a Doctors Without Borders* United States District Court for the District of Massachusetts. Design and implement survey for evidence in a likelihood of confusion case. [Expert Report: July 25, 2011.]

Merck Eprova AG vs. Brookstone Pharmaceuticals, L.L.C. a/k/a Acella Pharmaceuticals.* United States District Court, Southern District of New York. Expert report on issues of false advertising and survey used as evidence of misleading and materiality claims. [Expert Report: July 18, 2011. Deposition: September 13, 2011. Trial Testimony: November 18, 2011.]

Georgia-Pacific Consumer Products LP vs. Global Tissue Group, Inc.* United States Patent and Trademark Office, Trademark Trial and Appeal Board. Expert report on issues of trademark confusion and secondary meaning. [Expert Report: July 8th, 2011. Deposition: September 9, 2011.]

CHEK-MED Systems, Inc.* vs. PMT Corp. and Permark, Inc. United States District Court, Middle District of Pennsylvania. Design and implement survey for evidence in false and misleading advertising claims. [Expert Report: June 22nd, 2011.  Deposition: August 11, 2011.] National Association of Independent Housing Professionals, Inc.* vs. Board of Governors of the Federal Reserve System. et. al. United States District Court, District of Columbia. Expert report on issues of false and misleading advertising and materiality claims. [Expert Report: March 24th, 2011]

Sciele Pharma, Inc. vs. Brookstone Pharmaceuticals, L.L.C. a/k/a Acella Pharmaceuticals*, United States District Court, Northern District of Georgia, Atlanta Division. Expert report on issues of false advertising and survey used as evidence of misleading and materiality claims. [Expert Report: September 22nd, 2010. Deposition: December 1st, 2010.]

PamLab, L.L.C. and Metabolite Laboratories, Inc. vs. Brookstone Pharmaceuticals, L.L.C. a/k/a Acella Pharmaceuticals*, United States District Court. Eastern District of Louisiana. Expert report on issues of false advertising and survey used as evidence of misleading and material claims. [Expert Report: September 14th, 2010. Deposition: September 29th, 2010.]


* Retaining party


## Publications and Presentations

"Using Survey Methods to Demonstrate the Value of Personal Information and Privacy" (May 2015) *Panel on Privacy, Security and IRBs – American Association for Public Opinion Research,* Annual Meeting, Hollywood Florida.

"Battle of the Experts—Deploying the Proper Scientific Methodology for Supporting or Challenging Claims" (March 13, 2015) invited panelist at the *Advanced Forum on Resolving & Litigating Advertising Disputes.*

"Effective Use of Surveys in Trademark Litigation," (August, 2014) *Knowledge Group Webinar.*

Sarah Butler

"The Use of Statistical Sampling Post-Duran," (August, 2014) *Law360.*

"The Value of Personal Information to Consumers of Online Services: Evidence from a Discrete Choice Experiment," (June 19, 2014). *National Economic Research, Inc.*

"An assessment of the nonmarket benefits of the Water Framework Directive for households in England and Wales," with Metcalfe, Baker, Andrews, Atkinson, Bateman, Carson, East, Gueron, Sheldon and Train in *Water Resources Research,* 48:W10516. (Paper awarded Editor's Choice Award for 2013).

ABA Webinar "The Use of Surveys in Advertising Substantiation" (June 23, 2011).

"Meeting the New Standards for Reasonable Royalties," (February, 2011) with Mario Lopez. *Law360.*

"Survey Evidence in False Advertising Cases," (Winter, 2010). *The Antitrust Trial Practice Newsletter.*

"The Use of Surveys in Litigation: Recent Trends," (April, 2010) with Kent Van Liere. National Economic Research Associates, Inc.

"Emerging Issues in the Use of Surveys in Trademark Infringement on the Web," with Kent Van Liere. Paper published in the *Advanced Trademark & Advertising Law Conference* proceedings, September 2007, Seattle, WA.

"An Analysis of the Hypothetical Situations in Willingness to Pay Studies." Paper presented at the July 2006 Thematic Seminar "Quality Criteria in Survey Research," hosted by World Association for Public Opinion Research, Lake Como, Italy.

"Use of Surveys in Intellectual Property Disputes," (2005) with Eugene P. Ericksen, in *Economic Approaches to Intellectual Property Policy, Litigation and Management Issues,* Gregory K. Leonard and Lauren J. Stiroh (eds.) National Economic Research Associates, Inc.

"Response Rate Standards: Lessons from the 2004 Presidential Polls." Paper presented at the 2005 Annual Meeting of American Association of Public Opinion Research, Miami Beach, FL.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, March 2004 Charlotte, NC.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, January 2004 San Diego, CA.

"Using Surveys to Determine Damages in Patent Infringement Cases" presented at *Calculating and Proving Patent Damages* workshop, June 2003, McLean, VA.

## Professional Associations

Member, American Association of Public Opinion Research and World Association for Public Opinion Research, Member, American Statistical Association, Member, American Bar Association, Intellectual Property Section, Member, International Trademark Association (INTA), Reviewer for *Trademark Reporter*, Member, American Marketing Association.

Exhibit B

**Exhibit B**
**Materials Considered**

<u>**Court Documents**</u>

- Complaint, In The United States District Court Southern District Of Mississippi Southern Division, Git -R-Done Productions, Inc. v. Giterdone C Store, LLC, File No. 1:15cv386LG-RHW, dated November 18, 2015.

<u>**Other Materials**</u>

- Product images.

- Trademark Dilution Revision Act Of 2006, Public Law 109–312, 109th Congress, 120 STAT. 1729-1733, dated October 6, 2006.

Exhibit C











**Nutrition Facts**
Serving Size 1 package (28g)
Servings Per Container 1

Amount Per Serving

Calories 150    Calories from Fat 80

% Daily Value*

Total Fat 9g    14%
  Saturated Fat 1g    5%
  Trans Fat 0g
Cholesterol 0mg    0%
Sodium 250mg    10%
Total Carbohydrate 16g    5%
  Dietary Fiber 1g    4%
  Sugars 2g
Protein 2g

Vitamin A    0% • Vitamin C    10%
Calcium    2% • Iron    2%

* Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs:

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat. Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

Calories per gram:
Fat 9 • Carbohydrate 4 • Protein 4

**INGREDIENTS:** POTATOES, CORN OIL AND/OR SUNFLOWER OIL, MALTODEXTRIN, SALT, WHEY, SODIUM DIACETATE, VINEGAR POWDER (MALTODEXTRIN, MODIFIED FOOD STARCH, VINEGAR SOLIDS), ONION POWDER, CITRIC ACID, DILL WEED, GARLIC POWDER, SPICES, NATURAL FLAVORS (AUTOLYZED YEAST EXTRACT), SPICE EXTRACT.

**CONTAINS:** MILK

This product was manufactured for Git-R-Done Productions, Inc. by:

Barrel O' Fun Snack Foods Co.
A KLN Family Brands Company
P.O. Box 239
Perham, MN 56573 U.S.A.

*Boy that's good eatin'!*

# Larry THE CABLE GUY™

## FRIED DILL PICKLE flavored

## Tater Chips

**FRIED DILL PICKLE** flavored

Tater Chips

**EACH PURCHASE SUPPORTS**
LARRY THE CABLE GUY'S

GIT-R-DONE™ FOUNDATION

Thank you for your purchase of *Larry The Cable Guy Tater Chips!* A portion of the proceeds from this purchase will be donated to the Git-R-Done Foundation. Your purchase will provide assistance to charitable organizations that help people who have experienced hardships beyond their control. With your help we can give everyone the chance to Git-R-Done!

gitrdonefoundation.org

Larry the Cable Guy ©. 2013. Git-R-Done Productions, Inc. All rights reserved.

**NET WT. 1 OZ. (28g)**

0  76721 26042  9

SGS# 3705869  Int:CM

Because of the differences in scanning equipment, SGS Midwest cannot guarantee the scannability of UPC Bar codes. The Uniform Code Council recommends a UPC symbol be printed black on white at 100% with no truncation. All UPC codes are test scanned and verified before leaving our facility.

5869_173745.ap 9/24/13 7:04 am

SGS Minnesota
9300 Winnetka Ave N
Brooklyn Park MN  55445
763-488-0700

Line Black | Black | PANTONE 369 C | Cyan | PANTONE 185 C | Magenta | Yellow | Dieline

End Color Here
Lap Seal
End Color Here
End Color Here
End Color Here

5/8" Seal
5.04" Max. Copy Area
7.54" Cut-off
5/8" Seal

1162X754
Barrel O'Fun
Computer Art
Proof is 100%

5/8" clear
1/8"
1.625" Max. Copy Area
Web Center
5.5" Face Panel
4.375" Max. Copy Area
1.625" Max. Copy Area
1/8"
11.625" Web Width





**SIMPLY THE**

BEST

It's hard to find a great
bloody mary mix, but Larry's done it again.
Just what makes Bloody Larry so *FANTASTIC*?

- Unique blend of seasonings you can actually SEE
- Bottled in all-natural, sustainable glass- better flavor, better for the environment
- Recipe developed locally in Minnesota- try it once and you'll love it!
- Gluten-free

**12 (32 oz.) glass bottles per case**

*Git R Done!*

Bob Carman, Bloody Buddy's LLC
P: 612.940.4960





886-LG-RHW     Document 124-1     Filed 11/15/16



●●●○○ Verizon 🤝        9:42 AM        ⬈ ✳ 62% ▮▯

← **PHOTO** ↻



bluejay55118                                    ⏱ 1w



♡ trish.rudy2014, thejonathanwarner

💬 bluejay55118 The tagline is "That's a tasty candy bar right there." Totally read it in his voice haha.  #larrythecableguy #gitrdone #powerbar #saltednutroll #pearsons

🏠     🔍     ⬜     ♡     👤













# SUFFERING FROM
# HEARTBURN

## DAY AFTER DAY
## IS AS UNNECESSARY AS
## WEARING SLEEVES.

Larry the Cable Guy
Actual user

Don't be one of them folks who gets heartburn and *then* treats, day after day. Block the acid by treating your frequent heartburn with Prilosec OTC® **and don't get heartburn in the first place.***



**ONE PILL A DAY.
24 HOURS.
ZERO HEARTBURN.***

*It's possible while taking Prilosec OTC. Use as directed for 14 days to treat frequent heartburn. Do not take for more than 14 days or more often than every 4 months unless directed by a doctor. Not for immediate relief.

© Procter & Gamble, Inc., 2012  PPAD11168



**Official Nebraska Government Website**



REVENUE   Search

Problem Gambling Help Line
800-522-4700

Games | Winners | Claim Prizes | MVP Club | Enter Contests | Events | Retailers | Beneficiaries | News

## Nebraska Lottery Announces Larry the Cable Guy Scratch Game

**596** MILLION BACK TO NEBRASKA



April 12, 2010 – The Nebraska Lottery is releasing its latest $5 Scratch game featuring one of the most recognized comedians in America - Larry the Cable Guy®.

With his signature catchphrase, "Git-R-Done®," Larry the Cable Guy is selling out theatres and arenas across the United States. The $5 Larry the Cable Guy Scratch game features an extended play style with 16 chances to win on each ticket. Players have the opportunity to win over $1.6 million in total cash prizes from $5 to $32,000. Additionally, prizes can be multiplied three, six, or nine times when the Git-R-Done symbol appears within a winning play.

The Larry the Cable Guy Scratch game will be available at more than 1,150 Nebraska Lottery retailers statewide starting on April 13. The odds of winning one of the five $32,000 top prizes in the game are 1 in 96,000, while the overall odds of winning any prize are 1 in 3.66.

Published on 04/12/2010





# HY•VEE knows how to "Git R Done!"



**HyVee®**

# ENTER TO WIN!

## Win a Trip for 2 to Las Vegas!
## December 12-14!

**PACKAGE INCLUDES...**

- *Tickets to see Larry the Cable Guy at Planet Hollywood!*

- *A meet and greet before the show with a chance to get a photo taken with Larry the Cable Guy!*

- *Stay at a world class Las Vegas Hotel!*

- *$300 in spending money!*



Fill out a ballot for every item you purchase in the Larry the Cable Guy line up for your chance to win big with HY•VEE.

## Show #6679 - Thursday, October 3, 2013

### Contestants

Kristen McMahon, an attorney from Annandale, Virginia
Rohit Dewan, a financial analyst originally from Federal Way, Washington
Damian Horn, an architect from Shaker Heights, Ohio (whose 1-day cash winnings total $27,601)

## Jeopardy! Round

| HAWAIIAN HOLIDAY | INFLUENTIAL WRITING | WORD PUZZLES | COMEDIANS (Alex: We want you to name the comic who made a particular phrase popular.) | IN CARS | GETTING COFFEE |
|---|---|---|---|---|---|
| $200 13 — Visit one of the many black sand beaches where the black sand is actually made of this | $200 15 — (CNBC's David Faber delivers the clue.) "Of the Division of Labour" & "Of the Origin and Use of Money" are chapters in this man's "Wealth of Nations" | $200 7 — The emotional aches and trials of adolescents | $200 1 — "Nyuk! Nyuk! Nyuk!" | $200 8 — Types of these used in electric cars include lead-acid, nickel metal hydride, & lithium-ion | $200 16 — "America Runs On" this donut chain's coffee, add a turbo shot of espresso for more caffeine! |
| $400 14 — Hawaii's equivalent of a balcony where you can sit & relax, it's also the name of one of the islands | $400 27 — Published on the eve of the 1848 revolutions, this pair's "Communist Manifesto" declared capitalism evil & exploitive | $400 8 — What you say of something you've been waiting for | $400 2 — "Isn't that special?" | $400 9 — This metal rod moves up & down inside a cylinder, it's also known to move up and down NBA courts | $400 23 — At "America's Diner", this place, anytime is a good time for the Signature Diner Roast |
| $600 17 — In Honolulu you can tour this home of Hawaii's last monarchs, the U.S.A.'s only royal palace | $600 28 — In 1920 English readers could tackle Einstein's "Relativity" these 2 theories, "A Popular Exposition" | $600 29 — Heaven or hell for some | $600 3 — "Here's another nice mess you've gotten me into" | $600 10 — Sodium azide reacts with potassium nitrate to (quickly) produce nitrogen gas in this safety feature | $600 24 — New Orleans' Cafe du Monde offers coffee mixed with the root of this endive relative |
| $800 18 — Not surprisingly you'll find 3 of the national tropical botanical gardens on this "Garden Isle" | DD: $1,500 29 — "A Writer Wails" & "Slavery in Massachusetts" are essays by this 19th century American | $800 21 — Take one to see the globe | $800 4 — "Homey don't play that" | $800 11 — ACDelco says this item "is what started it all for us" & it has "the kind of firepower you expect" | $800 25 — This convenience store asks you to "walk on the wild side" & try the blueberry coffee |
| $1000 19 — Before the end of your trip, you're bound to hear this song whose title means "Farewell to Thee" | | $1000 22 — On the calendar, it's a beginning, as well as an end | $1000 5 — "Git-r-done" | $1000 12 — The kinetic energy of suspension movement is turned into heat energy that's dissipated through hydraulic fluid by this part | $1000 26 — At Starbucks, the smaller 8-ounce cappuccino is called this, & it's not an insult |

### Scores at the first commercial break (after clue 15):

| Damian | Rohit | Kristan |
|---|---|---|
| $2,400 | $1,000 | $200 |

### Scores at the end of the Jeopardy! Round:

| Damian | Rohit | Kristan |
|---|---|---|
| $5,600 | $3,400 | $400 |

## Double Jeopardy! Round

| THE NEUTRON DANCE | THAT '70s FILM | A CHEESY CATEGORY | INDEPENDENCE DAYS | BORN & DIED | "LIP" GLOSS |
|---|---|---|---|---|---|
| $400 15 — It's the value of the net charge of a neutron | $400 20 — Devotees bring toilet paper, rice, rubber gloves & other props to midnight showings of this 1975 film | $400 1 — A certain Monterey, California businessman named David helped popularize this type of cheese | $400 26 — A country that existed for more than 70 years from January 1, 1993, giving birth to these two European nations | $400 8 — Born in Arkansas in 1932, he walked the final line in Nashville in 2003 | $400 3 — I'll "catch you on" this other side of a phonograph record |
| $800 16 — A nucleus with an excess of neutrons is described as this, meaning it is spontaneously emitting particles | $800 21 — Robert De Niro went behind the wheel of a cab for weeks in preparation for his role as Travis Bickle in this film | $800 8 — Montrachet is traditionally made from this animal's milk | $800 27 — With the help of the U.S., it broke away from Colombia & declared independence on November 3, 1903 | DD: $2,500 13 — He was born in Brookline, Massachusetts in 1925 & died in Los Angeles June 6, 1968 | $800 4 — A removable protective covering for a couch |
| $1200 17 — You standard neutron is composed of 1 "up" & 2 "down" of these elementary particles | $1200 12 — Not satisfied with a portion of the "Kramer vs. Kramer" script, this actress wrote her own courtroom speech | $1200 9 — The holes in cheese are properly known by this anatomical term | DD: $2,000 28 — (Kelly of the Clue Crew delivers the clue.) Portugal's 1974 change in government led to the end of an over 500-year colonial involvement in Africa, and the independence of several former colonies, including these ten | $1200 14 — He was born in Scotland in 1813, his mission came to an end in Chitambo (now in Zambia) in 1873 | $1200 5 — "Beware of dogs, beware of evil workers", says Paul's epistle to these people |
| $1600 18 — It helps in studying neutrons if you slow them down from near light speed to 15 mph in a block of this, aka heavy hydrogen | $1600 22 — In this 1970 film, Jack Nicholson has trouble ordering a plain omelet, a cup of coffee & wheat toast | $1600 10 — This brand of cheddar cheese bears the name of a city in Oregon | | $1600 24 — He was born in Sussex, England August 4, 1792 & died off the coast of Tuscany July 8, 1822 | $1600 6 — An instrument for measuring thickness |
| $2000 19 — Binding its neutrons to its protons, this "force" holds together an atom's nucleus | $2000 23 — An aircraft hangar in Alabama was used to create the landing area behind this Wyoming landmark in "Close Encounters" | $2000 11 — This blue cheese is named for the English village where it was first sold, oddly, now it cannot be made there legally | | $2000 25 — This U.N. Secretary-General was born July 29, 1905 in Sweden & died September 18, 1961 near Ndola, Northern Rhodesia | $2000 7 — Groups of organic compounds includes fats, oils, & waxes |

### Scores at the end of the Double Jeopardy! Round:

| Damian | Rohit | Kristan |
|---|---|---|
| $18,000 | $17,200 | $2,800 |

[wagering suggestions for these scores]

## Final Jeopardy! Round

| CHILDREN'S BOOK SERIES |
|---|
| The impetus for these books came from a vision the author had "of a faun carrying an umbrella & parcels in a snowy wood" |

### Final scores:

| Damian | Rohit | Kristan |
|---|---|---|
| $35,999 | $34,400 | $5,599 |
| 2-day champion: $63,600 | 2nd place: $2,000 | 3rd place: $1,000 |

### Game dynamics:



### Coryat scores:

| Damian | Rohit | Kristan |
|---|---|---|
| $17,200 | $14,800 | $2,800 |
| 21 R, (including 1 DD), 1 W | 17 R, 2 W (including 2 DDs), 2 W | 8 R, 2 W |

**Combined Coryat: $34,800**

[game responses] [game scores] [suggest correction]

The J! Archive is created by fans, for fans. The Jeopardy! game show and all elements thereof, including but not limited to copyright and trademark thereto, are the property of Jeopardy Productions, Inc. and are protected under law. This website is not affiliated with, sponsored by, or operated by Jeopardy Productions, Inc. Join the discussion at JBoard.tv.
















a subsidiary of 

 

Search

CHOOSE SAFETY WORKS  PRODUCTS  ABOUT US  CONTACT US

HOME > PRODUCTS > BODY & FALL PROTECTION > SAFETY VEST > GIT-R-DONE™
CLASS II VEST

## SAFETY VEST

### GIT-R-DONE™ Class II Vest

RETAILERS 

APPLICATION MATRIX 









a subsidiary of **PIP**

CHOOSE SAFETY WORKS ◆ PRODUCTS ◆ ABOUT US ◆ CONTACT US

HOME > PRODUCTS > HEAD & FACE PROTECTION > GIT-R-DONE® HARD HAT W/ 1 TOUCH® SUSPENSION

## HEAD & FACE PROTECTION

### GIT-R-DONE® Hard Hat w/ 1 Touch® Suspension

RETAILERS ◆

APPLICATION MATRIX ◆





# BOOT BARN
### AMERICA'S LARGEST WESTERN & WORK STORE

search for 🔍

MEN'S   WOMEN'S   KIDS'   BOOTS   JEANS   ACCESSORIES   HATS   GIFTS & HOME   BRANDS   SALE   WORKWEAR

home  >  belt buckles  >  Montana Silversmiths Git-R-Done Belt Buckle

**NEW**



 





# Montana Silversmiths Git-R-Done Belt Buckle

boot barn item #: 2001116

**color:** Click a button below

## $24.99 online price
This item is currently not available.

**ADD TO CART**   [ 1 ] quantity

FIND IN STORE    ADD TO WISHLIST

Norton SECURED
powered by Symantec

ABOUT TRUST ONLINE









New Charms
# Git R Done Italian Charm Bracelet Jewelry Link
Be the first to review this item

Price: ~~$12.99~~
Sale: **$3.88** + $3.49 shipping
You Save: $9.11 (70%)

**Note:** Not eligible for Amazon Prime.

## In Stock.
**Estimated Delivery Date:** Tuesday, Jan. 19 when you choose Two-Day Shipping at checkout.
Ships from and sold by NewCharms.

- High Quality Stainless Steel Base on This Git R Done Italian Charm Bracelet Jewelry Link
- Interchangeable and combinable with our entire line of Italian Charms as well as with all other major brands.
- This Italian Charm can be used to make a unique and fashionable gift.
- Add to your existing charm bracelet or start a new one today.
- Interlocking charms (AKA links) hook to other charms using an internal spring.





**SURGICAL STEEL** 14 GAUGE

## Instruction for use

Once you have had your belly button pierced
by a professional and it has healed
completely, take care to note the following
suggestions:

It is the user's responsibility to follow all care
instructions that were provided by their
professional at the time of the piercing. Clean
jewelry and skin thoroughly with anti-bacterial
soap before wearing your new jewelry.





Document 124-1







sleep pant made in Cambodia



UPC PLACEMENT
FPO



Machine wash cold, gentle cycle, wash with like colors.
only non-chlorine bleach when needed, tumble dry low,
remove promptly, warm iron when needed.

| size | small | medium | large | x-large |
|------|-------|--------|-------|---------|
| waist | 28-30" | 32-34" | 36-38" | 40-42" |
| length | 30 1/2" | 31" | 31 1/2" | 32" |

™Dan Whitney. © 2005 Used under license. All rights reserved

**LARRY THE CABLE GUY.**

• Soft comfortable fabric
• Roomy fit
• Button fly

DIE CUT



MEDIUM

GIT-R-DONE

LARRY THE CABLE GUY.

sleep pant
100% COTTON









There are no critic reviews yet for Larry The Cable Guy - Git-R-Done. Keep checking Rotten Tomatoes for updates!

## AUDIENCE REVIEWS FOR *LARRY THE CABLE GUY - GIT-R-DONE*

[img]http://images.rottentomatoes.com/images/movie/coverv/92/224792.jpg[/img] [b]I know there are a lot of fans of Larry The Cable Guy, but what I don't know is why. How the fuck do you jellyheaded simpletons scrape together enough currancy to buy a television that'd let

+ More

 F RT

★★★½
[color=#9999ff][font=Tahoma]Thanks to the combined subscriptions to Peerflix and Blockbusters, I've seen a lot of movies recently. I'm going to give some brief reviews of the movies I've seen recently. I've thought about my movie 'rating system' (or lack of one) and I

+ More

 Teri Thought Criminal

★★★★
Suprisingly funny. Clips of him I have not cared for but this was unique and silly comedy-very good.

 jen acious

★★
ok but i expected more

+ More

 danny d
★ Super Reviewer

View All Audience Reviews ❯ (/m/larry-the-cable-guy-gitrdone/reviews/?type=user)

## DISCUSSION FORUM

Discuss Larry The Cable Guy - Git-R-Done on our Movie forum!

Go to Forum

View All Posts ❯ (https://forum.rottentomatoes.com/forum/category/2/18112)

## NEWS & FEATURES



**Comic-Con Cosplay**
See nearly 400 images in our gallery

(https://editorial.rottentomatoes.com/gallery/san-diego-comic-con-2016-cosplay-photos/)



**Comic-Con Trailers**
Watch out our 17-video playlist

(https://editorial.rottentomatoes.com/article/watch-comic-con-2016s-movie-and-tv-trailers/)

More News & Interview ❯

(https://editorial.rottentomatoes.com/news/)

### TOP HEADLINES

• Joe Carnahan's Taking a Crack at the *Uncharted* Script (http://variety.com/2016/film/news/uncharted-movie-game-adaptation-bad-boys-3-1201826553/) – Variety

• Meryl Streep in Talks for *Mary Poppins Returns* (http://variety.com/2016/film/news/meryl-streep-joins-emily-blunt-in-mary-poppins-sequel-exclusive-1201825001/http://) – Variety

• Nick Jonas Joins Kevin Hart & Dwayne Johnson in *Jumanji* (https://editorial.rottentomatoes.com/publications/)



**Remakes**
The 24 best/worst '80s
movies remakes

(https://editorial.rottentomatoes.com
/gallery/24-best-
and-worst-80s-movie-
remakes/)



**Movie Scorecard**
Summer 2016's major
movies ranked by
Tomatometer

(https://editorial.rottentomatoes.com
/guide/summer-movie-
scorecard-2016/)

(http://variety.com/2016/film
/news/nick-jonas-jumanji-
reboot-dwayne-johnson-
kevin-hart-1201825706/)
– Variety

• Idina Menzel to Star in
Lifetime *Beaches* Remake
(http://www.ew.com/article
/2016/07/28/idina-menzel-
beaches-lifetime-bette-
midler?xid=entertainment-
weekly_socialflow_twitter)
– Entertainment Weekly

• Will Arnett's *Flaked* Renewed
for Season 2
(http://variety.com/2016/tv
/news/flaked-season-
2-renewed-netflix-
1201825699/)
– Variety

• Disney Developing *Rocketeer*
Redo (http://collider.com
/the-rocketeer-reboot-
disney/)
– Collider.com

• *Ballers* Renewed for Season 3
(http://variety.com/2016/tv
/news/ballers-season-
3-dwayne-johnson-
hbo-1201825622/)
– Variety

---

Help (/help_desk/)

About Rotten Tomatoes
(/about/)

What's the Tomatometer?

Critic Submission
(/help_desk/critics/)

Licensing
(/help_desk
/licensing/)

Advertise
(//www.fandango.com
/Advertising.aspx)

Careers
(//www.fandango.com
/careers)

✉ **JOIN THE NEWSLETTER**

Get the freshest reviews, news, and more
delivered right to your inbox!

Enter your email address          Join

**FOLLOW US**

🐦 (http://twitter.com
/rottentomatoes) 📘
(http://www.facebook.com
/rottentomatoes) 🅶⁺
(https://plus.google.com
/+RottenTomatoes) ▶️
(http://www.youtube.com
/user/rottentomatoes) 𝐭
(http://rottentomatoes.tumblr.com/)

Copyright © Fandango. All rights reserved. V2 Privacy Policy (/www.fandango.com/PrivacyPolicy) | Terms and Policies (//www.fandango.com/terms-and-policies) |          Ad Choices
(//www.aboutads.info/choices)

Search                                                    All          Spend $25, Get
                                                                       Free Shipping          0

**Sign In**   My Account          **Marvel Graphic Novels: Buy 2, Get the 3rd Free**          Membership   Gift Cards   Stores & Events   Help

Books   NOOK Books   NOOK   Textbooks   Bargain   Newsstand   Teens   Kids   Toys & Games   Hobbies & Collectibles   Home & Gifts   Movies & TV   Music



# Larry the Cable Guy: Git-R-Done

Director: Michael Drumm

Cast: Larry the Cable Guy

3 Reviews

Blu-ray from $18.30
VHS from $1.99
DVD from $1.99

View All Available Formats & Editions >

Larry the Cable Guy, one of the stars of the *Blue Collar Comedy Tour*..., stars in his own comedy special that arrives on DVD with a widescreen transfer that preserves the original aspect ratio of 1.78:1. The English soundtrack is rendered in Dolby Digital Stereo. Supplemental materials include interviews with a selection of Larry's fans, an interview with the
See more details below

## DVD

**Item is available through our marketplace sellers.**

61 New & Used from $1.99

Add to Wishlist+

## Customers Who Bought This Item Also Bought

     

| **Blue Collar Comedy Tour 3 Pack** | **Blue Collar Comedy Tour - The...** | **Larry the Cable Guy: Health...** | **Santa Clause 3: The Escape...** | **Jeff Dunham: Spark of Insanity** | **Blue Collar Comedy Tour Rides...** |
| by C.B. Harding | by C.B. Harding | by Trent Cooper | by Michael Lembeck | by Jeff Dunham | by Jeff Foxworthy |

Overview
Product Details
Special Features
Cast & Crew
Scene Index
Menu

## Overview

Larry the Cable Guy, one of the stars of the *Blue Collar Comedy Tour*, stars in his own comedy special that arrives on DVD with a widescreen transfer that preserves the original aspect ratio of 1.78:1. The English soundtrack is rendered in Dolby Digital Stereo. Supplemental materials include interviews with a selection of Larry's fans, an interview with the performer while he is in the bathroom, and footage of him backstage before a show. This is a fine release for fans of the comic.

**Advertising**

Ads by Google

bitbucket.org

**Bitbucket Git Management**
Unlimited private or public space Free **Git** code
hosting for 5 users.
Git blog posts · Migration tips · Git workflows

salebutler.us

**Sale: Git R Done Larry**
Save on **Git R Done Larry**. Compare And Save!
Popular Deals · Exclusive Deals · Top Ratings

## Product Details

Release Date:
05/25/2004
UPC:
0014381244427
Original Release:
2003
Rating:
NR
Source:
Image Entertainment
Region Code:
1
Time:
1:06:00

## Special Features

Bathroom humor; Larry the Cable Guy gallery

## Cast & Crew

**Performance Credits**
Larry the Cable Guy Actor

**Technical Credits**
Michael Drumm    Director,Producer
Joel Jaffe        Producer
John MacDonald  Executive Producer
Nicole Vinnola   Associate Producer
J.P. Williams     Executive Producer

Read More

## Scene Index

Side #1 --
1. Introduction [4:26]
2. Drivin' & Flyin' [9:29]
3. Lord, I Apologize [6:03]
4. My Sister's Wedding [7:02]
5. Mall Shoppin' [10:12]
6. Plastic Women & Lingerie [10:57]
7. Magna Cum Num Nuts [5:14]
8. Toddler Mail [3:29]
9. Larry's Christmas Carols [6:50]
10. End Credits [1:34]

## Menu

Side #1 --
  Git-R-Started
  Pick a Bit
  Audio Selection
    Dolby Digital 5.1
    Dolby Digital 2.0
  Special Features
    Bathroom Humor
    Larry The Cable Guy Gallery

Read More

## Customer Reviews

**Most Helpful Customer Reviews**



Average Review: 5

Login

Overall Rating:

3 Reviews

Write a Review

and post it to your social network

Enter a title for your review

Write your review

Share:

Post

**3 Reviews**

Anonymous                                                                                   1874 days ago

Share                                                                      0          0

**funny in his own right**

Guest                                                                                          2128 days ago

If you have seen the Blue Collar Comedy Tour you have seen a good portion of the
material on this DVD, however the remaining material is worth the price of the DVD.
If you like this style of comedy, Larry's routine is marvelous.

Share                                                                      0          0

**The best comedian/special to come out of Blue Collar**

Guest                                                                                          2128 days ago

This special is a masterpiece by the best Blue Collar comedian out there. Larry the
Cable Guy has a humor that goes beyond redneck. There are very few disgusting
moments that make you cringe and he serves the laughs up nonstop. The musical
finale is one of the best moments altogether. Fun fact: did you know that Ron White:
They Call Me Tater Salad was done on the same night as this special? Two
masterpieces at one! Of course, you'll have to buy Tater separately, but isn't that
intriguing?

Share                                                                      0          0

See all customer reviews >

**Visit Your Local Store**
Find Author and Storytime Events
Find a Store >

**Trade Unused Gift Cards**
For A B&N eGift Card
Learn More >

**Barnes & Noble Café**
Relax and Refuel
Visit BN Café >

**B&N Membership**
Don't Miss Out on Savings
Learn More >

**B&N Services**
Advertise
Affiliate Program
Publisher & Author Guidelines
Self-Publish with NOOK Press
Bulk Order Discounts
B&N Membership
B&N MasterCard
B&N Kids' Club
B&N Educators
B&N Bookfairs

**Shipping & Delivery**
About Free Shipping
About Shipping
Shipping Rates

**NOOK**
NOOK Tablets & eReaders
NOOK Mobile Apps
Special Offers
NOOK on Facebook
NOOK on Twitter

**Quick Help**
Customer Service
Order Status
Easy Returns
Product Recalls
Apple Settlement Guide

**About Us**
About B&N
Investor Relations
Barnes & Noble, Inc.
Careers at B&N

**Store & Events**
Author Events, FREE Wi-Fi, and more

Store Locator

**Be in the Know**
Sign up for savings, news, updates

Email Address          Submit

Terms of Use    Copyright & Trademark    Privacy Policy    Sitemap    Accessibility

© 1997-2016 Barnes & Noble Booksellers, Inc.
122 Fifth Avenue, New York, NY 10011

# Exhibit D

*NERA Work Product*
*Privileged and Confidential*

# *Association Survey*

**[GENERAL POPULATION - MATCH ON US CENSUS]**


**INTRO:** Thank you for your willingness to participate in our study. This is a brief study which should take no more than 10 minutes of your time. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything.
When you are ready to get started, please click the ">" button.


S1.    Before continuing with this survey, please carefully read these instructions:
- Please take the survey in one session.
- While taking this survey, please do not at any time open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

1. I have read the above instructions and understand them, and I will adhere to these instructions.
2. I do not understand the above instructions, or I don't wish to agree to them. **[SCREEN OUT]**

S2.    Are you…?
1. Male
2. Female

*NERA Work Product*
*Privileged and Confidential*

S3.    Please select your age.  **[PROVIDE DROP DOWN BOX WITH AGE] [RANGE: 1 – 100, TERM BELOW 18]**
Prefer not to answer **[SCREEN OUT]**

S3A. What race/ethnicity do you consider yourself? Please select all that apply.
1. White
2. Hispanic or Latino
3. Black or African American
4. Asian / Pacific Islander
5. Other
6. Prefer not to answer **[SCREEN OUT]**

S4. Please select your home state from the following list. **[INSERT DROP DOWN BOX WITH STATE]**

**RANDOMLY ASSIGN PHRASE 1 "GIT-R-DONE" OR PHRASE 2 "BLESS YOUR HEART"**

**Q1.** Please look at the phrase below. Do you associate this phrase with anyone or anything?

# GIT-R-DONE / BLESS YOUR HEART

1. Yes
2. No **[END]**
3. Don't know/ unsure **[END]**

**Q2.** Who or what do you associate the phrase "**GIT-R-DONE**"/ "**BLESS YOUR HEART**" with?  *(Please type in your response)*

**Q3. [IF "YES" in Q1]** You may have already mentioned this, but do you associate the phrase "**GIT-R-DONE**"/ "**BLESS YOUR HEART**" with any of the following items? *Please select all that apply.* **[RANDOMIZE]**

1. A comedian

2. A movie

3. A car show

4. An actor

5. A football coach

6. None of these

7. Don't know/ No opinion

*NERA Work Product*
*Privileged and Confidential*

**[IF Q3 = "COMEDIAN, MOVIE OR ACTOR" ASK Q3A. ALL ELSE GO TO END]**

**Q3a.** You indicated that you associate the phrase "**GIT-R-DONE**"/ **"BLESS YOUR HEART"** with a comedian/movie/actor. If you recall, what is the name of the comedian/movie or actor? (***Please type in your response)***

**Thank you for your time and participation in today's survey!**

# Association Survey

# Test Condition



**13%**

Thank you for your willingness to participate in our study. This is a brief study which should take no more than 10 minutes of your time. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the ">" button.

 

© Powered by SSI



**16%**

Before continuing with this survey, please carefully read these instructions:

- Please take the survey in one session.
- While taking this survey, please do not at any time open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

I have read the above instructions and understand them, and I will adhere to these instructions.

I do not understand the above instructions, or I don't wish to agree to them.

 

© Powered by SSI



© Powered by SSI



Please select your age.

Please select your answer

© Powered by SSI



51%

**What race/ethnicity do you consider yourself?**

*Please select all that apply.*

White

Hispanic or Latino

Black or African American

Asian / Pacific Islander

Other

Prefer not to answer

© Powered by SSI



Please select your home state from the following list.

Please select your answer

© Powered by SSI



Please look at the phrase below. Do you associate this phrase with anyone or anything?

# GIT-R-DONE

Yes

No

Don't know/unsure

© Powered by SSI



89%

Who or what do you associate the phrase **"GIT-R-DONE"** with?

*(Please type in your response)*

© Powered by SSI



**93%**

You may have already mentioned this, but do you associate the phrase **"GIT-R-DONE"** with any of the following items?

*Please select all that apply.*

- A movie
- A car show
- An actor
- A comedian
- A football coach
- None of these
- Don't know/ No opinion

© Powered by SSI



You indicated that you associate the phrase **"GIT-R-DONE"** with a comedian/movie/actor. If you recall, what is the name of the comedian/movie/actor?

*(Please type in your response)*

© Powered by SSI



**Thank you for your time and participation in today's survey!**

© Powered by SSI

# Association Survey

# Control Condition



Thank you for your willingness to participate in our study. This is a brief study which should take no more than 10 minutes of your time. The responses you give to our questions are very important to us. If you don't know an answer to a question or if you don't have an opinion, please indicate this in your response. Do not guess. Your answers will only be used in the aggregate and your personal information will be kept confidential. The results of this study will not be used to try to sell you anything. When you are ready to get started, please click the ">" button.

 

© Powered by SSI



**16%**

Before continuing with this survey, please carefully read these instructions:

- Please take the survey in one session.
- While taking this survey, please do not at any time open any other windows or tabs on this computer or device or any other computer or device.
- Please do not view any other written material while taking this survey.
- Please do not consult or talk with any person while taking this survey.
- You will not be able to go back to previous screens to change your answers.

I have read the above instructions and understand them, and I will adhere to these instructions.

I do not understand the above instructions, or I don't wish to agree to them.

 

© Powered by SSI





32%

Please select your age.

Please select your answer

© Powered by SSI

125%



51%

## What race/ethnicity do you consider yourself?

*Please select all that apply.*

White

Hispanic or Latino

Black or African American

Asian / Pacific Islander

Other

Prefer not to answer

© Powered by SSI

125%



66%

Please select your home state from the following list.

Please select your answer ▼

© Powered by SSI



Please look at the phrase below. Do you associate this phrase with anyone or anything?

# BLESS YOUR HEART

Yes

No

Don't know/unsure

© Powered by SSI



89%

Who or what do you associate the phrase **"BLESS YOUR HEART"** with?

*(Please type in your response)*

© Powered by SSI



You may have already mentioned this, but do you associate the phrase **"BLESS YOUR HEART"** with any of the following items?

*Please select all that apply.*

A car show

An actor

A football coach

A movie

A comedian

None of these

Don't know/ No opinion

© Powered by SSI



97%

You indicated that you associate the phrase "**BLESS YOUR HEART**" with a comedian/movie/actor. If you recall, what is the name of the comedian/movie/actor?

*(Please type in your response)*

© Powered by SSI

🔍 125% ▾



**Thank you for your time and participation in today's survey!**

© Powered by SSI

Exhibit E

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 734 | 1722 | complete | 7/22/2016 10:18 | 7/22/2016 10:21 | 1 | 1337375020 | TMkRom_o7orz_mXgSx3srw** | 178.64 | 1 |
| 720 | 1708 | complete | 7/22/2016 6:43 | 7/22/2016 6:45 | 1 | 1311034328 | TMkRom_o7ooryg_tLe9w9w** | 113.78 | 1 |
| 704 | 1692 | complete | 7/22/2016 1:48 | 7/22/2016 1:54 | 1 | 1221255739 | TMkRom_o7or1LPuaPvOlpQ** | 376.06 | 1 |
| 703 | 1691 | complete | 7/22/2016 1:40 | 7/22/2016 1:43 | 1 | 1131925099 | TMkRom_o7opGlV-6Nte0DQ** | 152.16 | 1 |
| 696 | 1684 | complete | 7/22/2016 1:34 | 7/22/2016 1:36 | 1 | 1131911492 | TMkRom_o7opQWK5oFFoyrw** | 134.95 | 1 |
| 674 | 1662 | complete | 7/22/2016 1:10 | 7/22/2016 1:12 | 1 | 1302624786 | TMkRom_o7oqNUEgZZB55lg** | 91.02 | 1 |
| 667 | 1655 | complete | 7/22/2016 1:08 | 7/22/2016 1:09 | 1 | 1131868576 | TMkRom_o7qclwDX7tsvFw** | 92.69 | 1 |
| 656 | 1644 | complete | 7/22/2016 1:04 | 7/22/2016 1:06 | 1 | 1314652887 | TMkRom_o7oo7pNV4WIbx4w** | 102.87 | 1 |
| 654 | 1642 | complete | 7/22/2016 1:02 | 7/22/2016 1:03 | 1 | 1338069359 | TMkRom_o7oqesxHAhTC1mQ** | 71.97 | 1 |
| 653 | 1641 | complete | 7/22/2016 1:02 | 7/22/2016 1:03 | 1 | 1335848682 | TMkRom_o7orNf_i40uSPUQ** | 97.89 | 1 |
| 650 | 1638 | complete | 7/21/2016 21:37 | 7/21/2016 21:39 | 1 | 1334849874 | TMkRom_o7oqUsUDtBQzStg** | 93.8 | 1 |
| 649 | 1637 | complete | 7/21/2016 21:37 | 7/21/2016 21:39 | 1 | 1132050195 | TMkRom_o7ooZwuT_683luw** | 84.48 | 1 |
| 647 | 1635 | complete | 7/21/2016 21:37 | 7/21/2016 21:39 | 1 | 1209399304 | TMkRom_o7oqTO8bmDHP6Ww** | 94.91 | 1 |
| 646 | 1634 | complete | 7/21/2016 21:36 | 7/21/2016 21:37 | 1 | 1109893621 | TMkRom_o7oqvzOxVdfJTpg** | 61.16 | 1 |
| 645 | 1633 | complete | 7/21/2016 21:36 | 7/21/2016 21:38 | 1 | 1336087775 | TMkRom_o7or71-OTnuUBlg** | 117.43 | 1 |
| 644 | 1632 | complete | 7/21/2016 21:36 | 7/21/2016 21:38 | 1 | 1330175838 | TMkRom_o7oqHquQDQIhvUg** | 109.06 | 1 |
| 643 | 1631 | complete | 7/21/2016 21:35 | 7/21/2016 21:36 | 1 | 1079275995 | TMkRom_o7orlt3sQIoR7FA** | 57.68 | 1 |
| 625 | 1613 | complete | 7/21/2016 21:18 | 7/21/2016 21:19 | 1 | 1119030041 | TMkRom_o7or1AVs71LI5Yg** | 89.1 | 1 |
| 619 | 1607 | complete | 7/21/2016 21:16 | 7/21/2016 21:17 | 1 | 1270218880 | TMkRom_o7opBToGMtKbmEQ** | 66.81 | 1 |
| 591 | 1579 | complete | 7/21/2016 21:09 | 7/21/2016 21:11 | 1 | 1079229575 | TMkRom_o7orW_q0fYD_2tg** | 109.18 | 1 |
| 562 | 1550 | complete | 7/21/2016 21:03 | 7/21/2016 21:04 | 1 | 1080470279 | TMkRom_o7op2YYcEuwwRXg** | 53.58 | 1 |
| 547 | 1535 | complete | 7/21/2016 21:00 | 7/21/2016 21:04 | 1 | 1335936943 | TMkRom_o7qu7959aPqbIQ** | 250.85 | 1 |
| 541 | 1529 | complete | 7/21/2016 21:00 | 7/21/2016 21:00 | 1 | 1241613993 | TMkRom_o7oqTlwtyCzxMrQ** | 40.65 | 1 |
| 533 | 1521 | complete | 7/21/2016 20:59 | 7/21/2016 21:00 | 1 | 1257172515 | TMkRom_o7opTfKnCaMteKg** | 47.53 | 1 |
| 526 | 1514 | complete | 7/21/2016 20:57 | 7/21/2016 20:57 | 1 | 1316812257 | TMkRom_o7orjKnbKKvQA_g** | 69.14 | 1 |
| 525 | 1513 | complete | 7/21/2016 20:56 | 7/21/2016 20:57 | 1 | 1319286135 | TMkRom_o7oqpoOsDxhlKVA** | 75.41 | 1 |
| 524 | 1512 | complete | 7/21/2016 20:56 | 7/21/2016 20:57 | 1 | 1316818723 | TMkRom_o7opyhtgDty44PA** | 100.88 | 1 |
| 523 | 1511 | complete | 7/21/2016 20:56 | 7/21/2016 21:00 | 1 | 1337696378 | TMkRom_o7opzp74nzHBi4Q** | 250.43 | 1 |
| 522 | 1510 | complete | 7/21/2016 20:56 | 7/21/2016 20:57 | 1 | 1304788222 | TMkRom_o7opcNSTn_Xd4dw** | 57.56 | 1 |
| 521 | 1509 | complete | 7/21/2016 20:56 | 7/21/2016 20:57 | 1 | 1306451192 | TMkRom_o7op7YM99yC8XQw** | 62.13 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 734 | 1 | 18 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MA | 1 | 2 | 1 | 0 |
| 720 | 1 | 60 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | NY | 1 | 1 | 2 | 0 |
| 704 | 1 | 63 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | PA | 1 | 2 | 1 | 0 |
| 703 | 1 | 58 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 1 | 1 | general |
| 696 | 1 | 77 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 1 | 1 | cable |
| 674 | 1 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 1 | 0 |
| 667 | 1 | 58 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TX | 3 | 1 | 1 | cable |
| 656 | 1 | 68 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 2 | 1 | 0 |
| 654 | 1 | 38 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | CT | 1 | 2 | 1 | 0 |
| 653 | 1 | 23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 2 | 1 | 0 |
| 650 | 2 | 63 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 1 | 3 | 0 |
| 649 | 1 | 73 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MA | 1 | 1 | 2 | 0 |
| 647 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 1 | general |
| 646 | 1 | 71 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 2 | 3 | 0 |
| 645 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 1 | 0 |
| 644 | 1 | 38 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 643 | 2 | 82 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CT | 1 | 2 | 2 | 0 |
| 625 | 1 | 38 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MD | 3 | 1 | 1 | general |
| 619 | 1 | 52 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 2 | 1 | 0 |
| 591 | 2 | 67 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TN | 3 | 1 | 1 | cable |
| 562 | 2 | 77 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CO | 4 | 1 | 3 | 0 |
| 547 | 2 | 63 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | CO | 4 | 1 | 1 | general |
| 541 | 1 | 72 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AZ | 4 | 1 | 2 | 0 |
| 533 | 1 | 44 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | CA | 4 | 1 | 2 | 0 |
| 526 | 2 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CO | 4 | 2 | 1 | 0 |
| 525 | 1 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WV | 3 | 2 | 1 | 0 |
| 524 | 1 | 48 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | CA | 4 | 2 | 1 | 0 |
| 523 | 2 | 31 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TX | 3 | 2 | 1 | 0 |
| 522 | 2 | 24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | UT | 4 | 2 | 1 | 0 |
| 521 | 2 | 40 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | KY | 3 | 2 | 1 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 734 | My friend says this phrase all the time. | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 720 | | | | | | | | |
| 704 | help your self | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 703 | a comedian.do not remember name | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 696 | Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 674 | hillary clinton | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 667 | larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 656 | Grandma | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 654 | Jesus | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 653 | Old women | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 650 | | | | | | | | |
| 649 | | | | | | | | |
| 647 | the hillbillies | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 646 | | | | | | | | |
| 645 | yes associate | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 644 | my wife | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 643 | | | | | | | | |
| 625 | the red neck guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 619 | people in the south | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 591 | larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 562 | | | | | | | | |
| 547 | He's a comedian. I don't remember his name. | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 541 | | | | | | | | |
| 533 | | | | | | | | |
| 526 | Kindness | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 525 | Mothet | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 524 | Church or organized religion...southern saying | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 523 | I think of it as a saying from the south, particularly country folk. And it is usually preceded by what could be termed an insult. Also Mama's Family, which I watched today. | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 522 | My husband and my children. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 521 | God love you. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 734 | Megan Fox | 0 |
| 720 | | 0 |
| 704 | | 0 |
| 703 | n/a | general |
| 696 | Larry the Cable Guy | cable |
| 674 | | 0 |
| 667 | larry the cable guy | cable |
| 656 | | 0 |
| 654 | I do not, sorry. | 0 |
| 653 | Not sure | 0 |
| 650 | | 0 |
| 649 | | 0 |
| 647 | do not know | general |
| 646 | | 0 |
| 645 | is cool | 0 |
| 644 | titanic | 0 |
| 643 | | 0 |
| 625 | no I dont | general |
| 619 | | 0 |
| 591 | don't recall | cable |
| 562 | | 0 |
| 547 | Don't remember. | general |
| 541 | | 0 |
| 533 | | 0 |
| 526 | | 0 |
| 525 | Dolly parton | 0 |
| 524 | | 0 |
| 523 | Mama on Mama's Family. No idea what her name is, but if I saw her in costume I would expect it. | 0 |
| 522 | | 0 |
| 521 | | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 520 | 1508 | complete | 7/21/2016 20:56 | 7/21/2016 20:57 | 1 | 1313005264 | TMkRom_o7oqaUTXS7hzpvA** | 66.28 | 1 |
| 519 | 1507 | complete | 7/21/2016 20:56 | 7/21/2016 20:57 | 1 | 1338008834 | TMkRom_o7opTu3q5buHvnQ** | 80.86 | 1 |
| 517 | 1505 | complete | 7/21/2016 20:56 | 7/21/2016 20:57 | 1 | 1337207142 | TMkRom_o7orpf4F_mWNYnw** | 99.11 | 1 |
| 515 | 1503 | complete | 7/21/2016 20:55 | 7/21/2016 20:57 | 1 | 1332012140 | TMkRom_o7oql2w4WFz7IsQ** | 99.5 | 1 |
| 514 | 1502 | complete | 7/21/2016 20:55 | 7/21/2016 20:57 | 1 | 1335906387 | TMkRom_o7orTEhHNemZspA** | 121.27 | 1 |
| 510 | 1498 | complete | 7/21/2016 19:17 | 7/21/2016 19:20 | 1 | 1308543854 | TMkRom_o7ooVtgPEtwTw1A** | 146.26 | 1 |
| 509 | 1497 | complete | 7/21/2016 19:03 | 7/21/2016 19:05 | 1 | 1174018927 | TMkRom_o7oqVWZiyYaKkTQ** | 93.49 | 1 |
| 508 | 1496 | complete | 7/21/2016 19:03 | 7/21/2016 19:04 | 1 | 1208538790 | TMkRom_o7oqYv2nrwB1bBQ** | 56.14 | 1 |
| 507 | 1495 | complete | 7/21/2016 19:03 | 7/21/2016 19:04 | 1 | 1125554498 | TMkRom_o7opOMQ4VfMSznA** | 96.59 | 1 |
| 506 | 1494 | complete | 7/21/2016 19:03 | 7/21/2016 19:04 | 1 | 1321358668 | TMkRom_o7opu9KWYih5TqA** | 110.7 | 1 |
| 505 | 1493 | complete | 7/21/2016 19:01 | 7/21/2016 19:04 | 1 | 1297259817 | TMkRom_o7opK9iPYnCIM2w** | 171.02 | 1 |
| 504 | 1492 | complete | 7/21/2016 18:59 | 7/21/2016 18:59 | 1 | 1227380669 | TMkRom_o7opLERY6FuST3Q** | 47.43 | 1 |
| 503 | 1491 | complete | 7/21/2016 18:55 | 7/21/2016 18:56 | 1 | 1215329134 | TMkRom_o7opPEeLbO7nCPQ** | 89.51 | 1 |
| 502 | 1490 | complete | 7/21/2016 18:53 | 7/21/2016 18:54 | 1 | 1318012920 | TMkRom_o7opYPppcduEsHA** | 91.2 | 1 |
| 501 | 1489 | complete | 7/21/2016 18:52 | 7/21/2016 18:53 | 1 | 1327958852 | TMkRom_o7oqauauVQrcrBA** | 75.17 | 1 |
| 500 | 1488 | complete | 7/21/2016 18:52 | 7/21/2016 18:54 | 1 | 1323909159 | TMkRom_o7orGYIBoa_v92g** | 99.62 | 1 |
| 499 | 1487 | complete | 7/21/2016 18:51 | 7/21/2016 18:52 | 1 | 1230143593 | TMkRom_o7ooLBNR6LiAenQ** | 95.58 | 1 |
| 498 | 1486 | complete | 7/21/2016 18:50 | 7/21/2016 18:54 | 1 | 1283205024 | TMkRom_o7opJlDTY4QmwMg** | 228.9 | 1 |
| 497 | 1485 | complete | 7/21/2016 18:50 | 7/21/2016 18:52 | 1 | 1299196163 | TMkRom_o7orDddMaBh3czg** | 100.06 | 1 |
| 496 | 1484 | complete | 7/21/2016 18:49 | 7/21/2016 18:52 | 1 | 1307960500 | TMkRom_o7oqyii7wy_7ZHw** | 141.18 | 1 |
| 495 | 1483 | complete | 7/21/2016 18:48 | 7/21/2016 18:49 | 1 | 1332867465 | TMkRom_o7oo0PsqiM1vmsA** | 65.92 | 1 |
| 494 | 1482 | complete | 7/21/2016 18:48 | 7/21/2016 18:49 | 1 | 1325126525 | TMkRom_o7orgZ_8rUXWgGw** | 92.21 | 1 |
| 493 | 1481 | complete | 7/21/2016 18:47 | 7/21/2016 18:48 | 1 | 1315741699 | TMkRom_o7orsZRrCU_f1fw** | 70.93 | 1 |
| 491 | 1479 | complete | 7/21/2016 18:46 | 7/21/2016 18:48 | 1 | 1328950183 | TMkRom_o7or1hf9hU4UeHA** | 130.15 | 1 |
| 490 | 1478 | complete | 7/21/2016 18:45 | 7/21/2016 18:47 | 1 | 1317196687 | TMkRom_o7oqbR6TIBC9BXQ** | 91.83 | 1 |
| 489 | 1477 | complete | 7/21/2016 18:45 | 7/21/2016 18:47 | 1 | 1337909400 | TMkRom_o7opvjPiTGp-9Dw** | 111.72 | 1 |
| 488 | 1476 | complete | 7/21/2016 18:44 | 7/21/2016 18:45 | 1 | 1306761121 | TMkRom_o7oocKPVlQ7VL_g** | 50.17 | 1 |
| 487 | 1475 | complete | 7/21/2016 18:42 | 7/21/2016 18:46 | 1 | 1333428610 | TMkRom_o7opRKAzm_ewhUA** | 242.83 | 1 |
| 486 | 1474 | complete | 7/21/2016 18:42 | 7/21/2016 18:48 | 1 | 1306703061 | TMkRom_o7oro8qNN-93Q2Q** | 373.46 | 1 |
| 485 | 1473 | complete | 7/21/2016 18:40 | 7/21/2016 18:42 | 1 | 1321577276 | TMkRom_o7orxl2y3yQ097Q** | 124.92 | 1 |
| 484 | 1472 | complete | 7/21/2016 18:40 | 7/21/2016 18:42 | 1 | 1243808284 | TMkRom_o7oqd_wlxW_UpBg** | 131.94 | 1 |
| 483 | 1471 | complete | 7/21/2016 18:39 | 7/21/2016 18:41 | 1 | 1306637735 | TMkRom_o7orAuHAY_eGZag** | 82.12 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 520 | 2 | 22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 1 | 0 |
| 519 | 2 | 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NV | 4 | 2 | 1 | 0 |
| 517 | 2 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NJ | 1 | 1 | 3 | 0 |
| 515 | 2 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OR | 4 | 2 | 1 | 0 |
| 514 | 2 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | cable |
| 510 | 2 | 52 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 1 | 1 | cable |
| 509 | 1 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 1 | 0 |
| 508 | 1 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 2 | 0 |
| 507 | 1 | 70 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 2 | 1 | 0 |
| 506 | 1 | 66 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 1 | 0 |
| 505 | 1 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 1 | cable |
| 504 | 2 | 54 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 2 | 0 |
| 503 | 1 | 55 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IN | 2 | 1 | 3 | 0 |
| 502 | 1 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 2 | 1 | 0 |
| 501 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 2 | 0 |
| 500 | 2 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IA | 2 | 2 | 1 | 0 |
| 499 | 1 | 71 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IN | 2 | 1 | 1 | cable |
| 498 | 1 | 84 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 2 | 0 |
| 497 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 1 | general |
| 496 | 1 | 63 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WI | 2 | 1 | 1 | 0 |
| 495 | 1 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 2 | 2 | 0 |
| 494 | 2 | 58 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 2 | 1 | 0 |
| 493 | 1 | 74 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 2 | 2 | 0 |
| 491 | 1 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WI | 2 | 2 | 2 | 0 |
| 490 | 2 | 55 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 1 | 1 | other |
| 489 | 1 | 55 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 1 | cable |
| 488 | 2 | 71 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | KS | 2 | 2 | 3 | 0 |
| 487 | 2 | 68 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NE | 2 | 1 | 1 | cable |
| 486 | 2 | 69 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 1 | 1 | other |
| 485 | 2 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IN | 2 | 2 | 1 | 0 |
| 484 | 1 | 67 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 2 | 1 | 0 |
| 483 | 2 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 2 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 520 | Southern people about dumb people | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 519 | Someone who is stupid | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 517 | | | | | | | | |
| 515 | Mother in law | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 514 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 510 | Larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 509 | Rabbi | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 508 | | | | | | | | |
| 507 | Thank you for your kindness | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 506 | Doing something right | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 505 | A comedian named larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 504 | | | | | | | | |
| 503 | | | | | | | | |
| 502 | Gomer Pyle | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 501 | | | | | | | | |
| 500 | My grandma | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 499 | the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 498 | | | | | | | | |
| 497 | A comedian, but I can't think of his name | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 496 | from the show home improvement? | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 495 | | | | | | | | |
| 494 | My Mom | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 493 | | | | | | | | |
| 491 | | | | | | | | |
| 490 | My children | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 489 | Larry the Cable Guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 488 | | | | | | | | |
| 487 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 486 | Don't recall | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 485 | southern speak | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 484 | Grandmother | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 483 | | | | | | | | |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 520 | Reese witherspoon | 0 |
| 519 | | 0 |
| 517 | | 0 |
| 515 | Can't remember but I hear it said in their voice when I read it | 0 |
| 514 | Larry the Cable Guy | cable |
| 510 | Larry the cable guy | cable |
| 509 | | 0 |
| 508 | | 0 |
| 507 | | 0 |
| 506 | | 0 |
| 505 | Larry the cable guy | cable |
| 504 | | 0 |
| 503 | | 0 |
| 502 | Jim nabors | 0 |
| 501 | | 0 |
| 500 | Dana carvey | 0 |
| 499 | larry the cable guy | cable |
| 498 | | 0 |
| 497 | Can't remember | general |
| 496 | tim allen | 0 |
| 495 | | 0 |
| 494 | | 0 |
| 493 | | 0 |
| 491 | | 0 |
| 490 | | other |
| 489 | Larry the Cable Guy | cable |
| 488 | | 0 |
| 487 | Larry the cable guy | cable |
| 486 | | other |
| 485 | | 0 |
| 484 | Danna Carvey | 0 |
| 483 | | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 482 | 1470 | complete | 7/21/2016 18:39 | 7/21/2016 18:40 | 1 | 1079381030 | TMkRom_o7oryPto2P28EUQ** | 82.47 | 1 |
| 481 | 1469 | complete | 7/21/2016 18:39 | 7/21/2016 18:42 | 1 | 1337201872 | TMkRom_o7op8-U3_12Ojyg** | 199.73 | 1 |
| 480 | 1468 | complete | 7/21/2016 18:39 | 7/21/2016 18:43 | 1 | 1333007834 | TMkRom_o7oqr-4owi-WKqQ** | 253.65 | 1 |
| 479 | 1467 | complete | 7/21/2016 18:38 | 7/21/2016 18:39 | 1 | 1132280585 | TMkRom_o7op0VuKf_OBr3g** | 40.41 | 1 |
| 477 | 1465 | complete | 7/21/2016 18:36 | 7/21/2016 18:37 | 1 | 1317317043 | TMkRom_o7oqIcSSZqGazMg** | 63.17 | 1 |
| 476 | 1464 | complete | 7/21/2016 18:36 | 7/21/2016 18:37 | 1 | 1230150697 | TMkRom_o7opQhES939Rk7g** | 60.68 | 1 |
| 475 | 1463 | complete | 7/21/2016 18:35 | 7/21/2016 18:37 | 1 | 1317828489 | TMkRom_o7oqGaol3haqtiQ** | 108.49 | 1 |
| 474 | 1462 | complete | 7/21/2016 18:34 | 7/21/2016 18:37 | 1 | 1333339887 | TMkRom_o7ooTgQbAMcv_Dg** | 167.64 | 1 |
| 473 | 1461 | complete | 7/21/2016 18:34 | 7/21/2016 18:36 | 1 | 1321158409 | TMkRom_o7opjpW3bpC8X0g** | 80.04 | 1 |
| 472 | 1460 | complete | 7/21/2016 18:34 | 7/21/2016 18:37 | 1 | 1323289877 | TMkRom_o7orZDN3QYAlrBw** | 179.57 | 1 |
| 471 | 1459 | complete | 7/21/2016 18:33 | 7/21/2016 18:35 | 1 | 1257138803 | TMkRom_o7oonhZHVdQv9og** | 71.07 | 1 |
| 470 | 1458 | complete | 7/21/2016 18:33 | 7/21/2016 18:35 | 1 | 1332341463 | TMkRom_o7opPHRLyHj1yIQ** | 121.06 | 1 |
| 469 | 1457 | complete | 7/21/2016 18:32 | 7/21/2016 18:34 | 1 | 1322484005 | TMkRom_o7opFCNrZugJ0CA** | 116.3 | 1 |
| 468 | 1456 | complete | 7/21/2016 18:31 | 7/21/2016 18:32 | 1 | 1317172309 | TMkRom_o7opWt8z4xNIxUQ** | 110.03 | 1 |
| 467 | 1455 | complete | 7/21/2016 18:30 | 7/21/2016 18:38 | 1 | 1306826602 | TMkRom_o7ooa0QqeHV0HLQ** | 428.21 | 1 |
| 466 | 1454 | complete | 7/21/2016 18:28 | 7/21/2016 18:30 | 1 | 1335901000 | TMkRom_o7oqYh0HID7X5Bw** | 117.82 | 1 |
| 464 | 1452 | complete | 7/21/2016 17:30 | 7/21/2016 17:31 | 1 | 1326603388 | TMkRom_o7oorDL1E8jLq8g** | 113.32 | 1 |
| 463 | 1451 | complete | 7/21/2016 17:29 | 7/21/2016 17:31 | 1 | 1286610484 | TMkRom_o7opl2r7JDIayyQ** | 89.72 | 1 |
| 462 | 1450 | complete | 7/21/2016 17:29 | 7/21/2016 17:35 | 1 | 1157517035 | TMkRom_o7oqzUbKQS5iktw** | 334.64 | 1 |
| 461 | 1449 | complete | 7/21/2016 17:29 | 7/21/2016 17:30 | 1 | 1100298209 | TMkRom_o7opquEQcv1X1jw** | 47.39 | 1 |
| 460 | 1448 | complete | 7/21/2016 17:29 | 7/21/2016 17:30 | 1 | 1306667804 | TMkRom_o7opjX5_nHupuWQ** | 36.16 | 1 |
| 459 | 1447 | complete | 7/21/2016 17:29 | 7/21/2016 17:30 | 1 | 1158715051 | TMkRom_o7orDrPkDz2qssQ** | 45 | 1 |
| 458 | 1446 | complete | 7/21/2016 17:29 | 7/21/2016 17:32 | 1 | 1079294679 | TMkRom_o7ooaZDqeNdWOIw** | 191.7 | 1 |
| 457 | 1445 | complete | 7/21/2016 17:29 | 7/21/2016 17:33 | 1 | 1332530341 | TMkRom_o7oqY1nUzID-X5Q** | 215.52 | 1 |
| 455 | 1443 | complete | 7/21/2016 17:29 | 7/21/2016 17:30 | 1 | 1326114818 | TMkRom_o7ooWfJEa95c6Cg** | 76.67 | 1 |
| 453 | 1441 | complete | 7/21/2016 17:29 | 7/21/2016 17:30 | 1 | 1332741925 | TMkRom_o7oopdQuANCNORQ** | 65.27 | 1 |
| 452 | 1440 | complete | 7/21/2016 17:29 | 7/21/2016 17:31 | 1 | 1090580517 | TMkRom_o7oqQdu1l9_dnjw** | 123.92 | 1 |
| 451 | 1439 | complete | 7/21/2016 17:29 | 7/21/2016 17:31 | 1 | 1272997540 | TMkRom_o7oqeZPvmIop-Ng** | 129.1 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 482 | 1 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 1 | cable |
| 481 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 1 | general |
| 480 | 1 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 2 | 1 | 0 |
| 479 | 1 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 2 | 0 |
| 477 | 2 | 61 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | MO | 2 | 1 | 3 | 0 |
| 476 | 2 | 62 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 2 | 3 | 0 |
| 475 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 2 | 1 | 0 |
| 474 | 2 | 63 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 2 | 1 | 0 |
| 473 | 1 | 62 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 1 | 0 |
| 472 | 1 | 64 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 2 | 1 | 0 |
| 471 | 2 | 52 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 2 | 0 |
| 470 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 1 | specific |
| 469 | 2 | 64 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 3 | 0 |
| 468 | 1 | 63 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IN | 2 | 1 | 1 | cable |
| 467 | 1 | 55 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 1 | 0 |
| 466 | 2 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 1 | 0 |
| 464 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OR | 4 | 1 | 1 | other |
| 463 | 2 | 78 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 1 | 3 | 0 |
| 462 | 1 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | KY | 3 | 1 | 1 | general |
| 461 | 2 | 51 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 1 | 2 | 0 |
| 460 | 1 | 37 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 1 | 0 |
| 459 | 1 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 2 | 0 |
| 458 | 2 | 66 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TN | 3 | 1 | 1 | cable |
| 457 | 2 | 39 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 1 | cable |
| 455 | 1 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 2 | 2 | 0 |
| 453 | 2 | 38 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 452 | 2 | 83 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IN | 2 | 2 | 1 | 0 |
| 451 | 1 | 54 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | SC | 3 | 2 | 1 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 482 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 481 | Comedian | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 480 | My son | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 479 | | | | | | | | |
| 477 | | | | | | | | |
| 476 | | | | | | | | |
| 475 | When someone does something kind for another. It is a show of gratitude. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 474 | Went love | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 473 | southern phrase | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 472 | An endearing term | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 471 | | | | | | | | |
| 470 | Blue collar show | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 469 | | | | | | | | |
| 468 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 467 | Can't remember. | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 466 | A TV show from when I was younger | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 464 | not remember | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 463 | | | | | | | | |
| 462 | redneck comedy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 461 | | | | | | | | |
| 460 | everyone | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 459 | | | | | | | | |
| 458 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 457 | Larry the cable guy | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 455 | | | | | | | | |
| 453 | An old grandmotherly woman | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 452 | When someone does something pleasing that is a statement one could make | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 451 | Southern phrase that sometimes means you disagree with someone but want to be nice about it and other times it means exactly what it says | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 482 | Larry the cable guy | cable |
| 481 | No I don't remember the comedian's name | general |
| 480 | | 0 |
| 479 | | 0 |
| 477 | | 0 |
| 476 | | 0 |
| 475 | | 0 |
| 474 | | 0 |
| 473 | | 0 |
| 472 | Dont know | 0 |
| 471 | | 0 |
| 470 | Larry the Cable Guy | cable |
| 469 | | 0 |
| 468 | Larry the cable guy | cable |
| 467 | Can't remember. | 0 |
| 466 | Sweet home Alabama | 0 |
| 464 | | other |
| 463 | | 0 |
| 462 | no not recall | general |
| 461 | | 0 |
| 460 | | 0 |
| 459 | | 0 |
| 458 | Larry the cable guy | cable |
| 457 | Larry | cable |
| 455 | | 0 |
| 453 | | 0 |
| 452 | | 0 |
| 451 | | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 450 | 1438 | complete | 7/21/2016 17:29 | 7/21/2016 17:31 | 1 | 1337373257 | TMkRom_o7ormxn2n5ePnSQ** | 163.15 | 1 |
| 449 | 1437 | complete | 7/21/2016 17:29 | 7/21/2016 17:34 | 1 | 1318749364 | TMkRom_o7oqBfBlu3huKhg** | 334.85 | 1 |
| 448 | 1436 | complete | 7/21/2016 17:29 | 7/21/2016 17:30 | 1 | 1132187240 | TMkRom_o7orYVbJuOcmGzA** | 81.9 | 1 |
| 447 | 1435 | complete | 7/21/2016 17:29 | 7/21/2016 17:29 | 1 | 1135416836 | TMkRom_o7oqX6IlovBWEWA** | 35.37 | 1 |
| 446 | 1434 | complete | 7/21/2016 17:23 | 7/21/2016 17:26 | 1 | 1332814980 | TMkRom_o7orAye3ppr5ydw** | 155.97 | 1 |
| 445 | 1433 | complete | 7/21/2016 17:22 | 7/21/2016 17:23 | 1 | 1079214575 | TMkRom_o7oqgUec7ALGOzg** | 101.75 | 1 |
| 444 | 1432 | complete | 7/21/2016 17:22 | 7/21/2016 17:24 | 1 | 1329859862 | TMkRom_o7opMTdQl1vGcsg** | 141.79 | 1 |
| 443 | 1431 | complete | 7/21/2016 17:22 | 7/21/2016 17:24 | 1 | 1337626732 | TMkRom_o7oohxDAzOh--Ug** | 158.85 | 1 |
| 442 | 1430 | complete | 7/21/2016 17:22 | 7/21/2016 17:24 | 1 | 1331983630 | TMkRom_o7ops7mo35ffQoQ** | 127.36 | 1 |
| 441 | 1429 | complete | 7/21/2016 17:22 | 7/21/2016 17:24 | 1 | 1211294787 | TMkRom_o7orlyV7DNpJNPw** | 130.01 | 1 |
| 440 | 1428 | complete | 7/21/2016 17:22 | 7/21/2016 17:24 | 1 | 1337997061 | TMkRom_o7opLj05OITgEPg** | 115.47 | 1 |
| 437 | 1425 | complete | 7/21/2016 17:22 | 7/21/2016 17:23 | 1 | 1294872942 | TMkRom_o7orHlW5rIqat_g** | 65.83 | 1 |
| 436 | 1424 | complete | 7/21/2016 17:22 | 7/21/2016 17:23 | 1 | 1131873182 | TMkRom_o7oqvXteLlThxWg** | 60.28 | 1 |
| 435 | 1423 | complete | 7/21/2016 17:22 | 7/21/2016 17:23 | 1 | 1322950561 | TMkRom_o7ooP0QvnhJDSEA** | 110.67 | 1 |
| 434 | 1422 | complete | 7/21/2016 17:22 | 7/21/2016 17:22 | 1 | 1074784044 | TMkRom_o7oqjt75XtNVziQ** | 35.89 | 1 |
| 432 | 1420 | complete | 7/21/2016 17:15 | 7/21/2016 17:16 | 1 | 1314412620 | TMkRom_o7oqSLTAQ6MeZfQ** | 102.94 | 1 |
| 431 | 1419 | complete | 7/21/2016 17:15 | 7/21/2016 17:16 | 1 | 1079364870 | TMkRom_o7oo6fo2_Pcj5WQ** | 68.27 | 1 |
| 430 | 1418 | complete | 7/21/2016 17:15 | 7/21/2016 17:18 | 1 | 1315457192 | TMkRom_o7oq3e3Nybl25eA** | 207.8 | 1 |
| 429 | 1417 | complete | 7/21/2016 17:15 | 7/21/2016 17:16 | 1 | 1213684779 | TMkRom_o7oqJgSfkXtnvLA** | 46.79 | 1 |
| 428 | 1416 | complete | 7/21/2016 17:15 | 7/21/2016 17:17 | 1 | 1329399856 | TMkRom_o7oq0OVbCLVNOwQ** | 166.15 | 1 |
| 427 | 1415 | complete | 7/21/2016 17:15 | 7/21/2016 17:16 | 1 | 1278814574 | TMkRom_o7oq9aUKO0qWZwA** | 81.33 | 1 |
| 426 | 1414 | complete | 7/21/2016 17:15 | 7/21/2016 17:17 | 1 | 1336628046 | TMkRom_o7ooU42pMnNUo5Q** | 155.01 | 1 |
| 425 | 1413 | complete | 7/21/2016 17:15 | 7/21/2016 17:15 | 1 | 1106365274 | TMkRom_o7ootCWr3_tFYqQ** | 46.81 | 1 |
| 424 | 1412 | complete | 7/21/2016 17:15 | 7/21/2016 17:16 | 1 | 1333241930 | TMkRom_o7opuQpsJIbntwA** | 60.91 | 1 |
| 423 | 1411 | complete | 7/21/2016 17:15 | 7/21/2016 17:16 | 1 | 1335428822 | TMkRom_o7oo6RhT06w71Fw** | 106.69 | 1 |
| 422 | 1410 | complete | 7/21/2016 17:15 | 7/21/2016 17:15 | 1 | 1327797144 | TMkRom_o7oqP3Eyb8FskRA** | 51.09 | 1 |
| 420 | 1408 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1337384759 | TMkRom_o7opVLNWk0CSLKw** | 63.64 | 1 |
| 418 | 1406 | complete | 7/21/2016 17:05 | 7/21/2016 17:09 | 1 | 1335395498 | TMkRom_o7ookfv3QRXmk_Q** | 270.62 | 1 |

Page 13

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 2 | 55 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 1 | 0 |
| 449 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 1 | cable |
| 448 | 2 | 82 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 447 | 2 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CO | 4 | 2 | 2 | 0 |
| 446 | 1 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 2 | 2 | 0 |
| 445 | 2 | 69 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CO | 4 | 1 | 2 | 0 |
| 444 | 2 | 51 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 1 | specific |
| 443 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MD | 3 | 1 | 1 | cable |
| 442 | 2 | 46 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AZ | 4 | 1 | 1 | cable |
| 441 | 1 | 43 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | UT | 4 | 1 | 1 | cable |
| 440 | 2 | 42 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 1 | other |
| 437 | 1 | 58 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NJ | 1 | 1 | 2 | 0 |
| 436 | 2 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MD | 3 | 1 | 1 | cable |
| 435 | 2 | 50 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 1 | 2 | 0 |
| 434 | 1 | 77 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 2 | 0 |
| 432 | 2 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 2 | 1 | 0 |
| 431 | 1 | 75 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 2 | 0 |
| 430 | 2 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 2 | 1 | 0 |
| 429 | 2 | 58 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NJ | 1 | 2 | 2 | 0 |
| 428 | 2 | 44 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 2 | 1 | 0 |
| 427 | 2 | 54 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 1 | 0 |
| 426 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 425 | 2 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MA | 1 | 2 | 2 | 0 |
| 424 | 1 | 42 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 2 | 1 | 0 |
| 423 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 422 | 2 | 44 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 2 | 0 |
| 420 | 2 | 30 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | VA | 3 | 2 | 2 | 0 |
| 418 | 1 | 26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 1 | 1 | other |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 450 | God. Religion | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 449 | Larry The Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 448 | my mother | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 447 | | | | | | | | |
| 446 | | | | | | | | |
| 445 | | | | | | | | |
| 444 | Jeff Foxworth show | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 443 | The cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 442 | Larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 441 | it larry the cable guy saying | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 440 | Television | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 437 | | | | | | | | |
| 436 | Larry the cable guy | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 435 | | | | | | | | |
| 434 | | | | | | | | |
| 432 | It is an expression used by people from the South. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 431 | | | | | | | | |
| 430 | Southern charm. I also associate it with someone who does not swear. | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 429 | | | | | | | | |
| 428 | Bitchy southern women. It translates as "You're such a fool." | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 427 | my mother | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 426 | donations | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 425 | | | | | | | | |
| 424 | none | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 423 | with medicine | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 422 | | | | | | | | |
| 420 | | | | | | | | |
| 418 | Only in american | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 450 | Don't recall it | 0 |
| 449 | Daniel Lawrence Whitney | cable |
| 448 | | 0 |
| 447 | | 0 |
| 446 | | 0 |
| 445 | | 0 |
| 444 | Jeff Foxworth show friend | specific |
| 443 | Larry | cable |
| 442 | Larry the cable guy | cable |
| 441 | its larry the cable guy | cable |
| 440 | Larry the cable guy | cable |
| 437 | | 0 |
| 436 | Larry the cable guy | cable |
| 435 | | 0 |
| 434 | | 0 |
| 432 | | 0 |
| 431 | | 0 |
| 430 | I don't recall the name. | 0 |
| 429 | | 0 |
| 428 | | 0 |
| 427 | dont recall | 0 |
| 426 | | 0 |
| 425 | | 0 |
| 424 | none | 0 |
| 423 | a movie of doctors | 0 |
| 422 | | 0 |
| 420 | | 0 |
| 418 | larry | cable |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 417 | 1405 | complete | 7/21/2016 17:05 | 7/21/2016 17:08 | 1 | 1337338848 | TMkRom_o7opGlBHJX5HmMQ** | 165.08 | 1 |
| 416 | 1404 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1333572782 | TMkRom_o7oryz4jOPhrPnQ** | 77.3 | 1 |
| 415 | 1403 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1299453986 | TMkRom_o7oo4cpJ55WsHXw** | 54.15 | 1 |
| 413 | 1401 | complete | 7/21/2016 17:05 | 7/21/2016 17:07 | 1 | 1313381093 | TMkRom_o7oqpZ1rbIqMLuw** | 110.63 | 1 |
| 412 | 1400 | complete | 7/21/2016 17:05 | 7/21/2016 17:07 | 1 | 1331733346 | TMkRom_o7ooLc0qxK1Hbsg** | 117.47 | 1 |
| 411 | 1399 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1208714261 | TMkRom_o7orBanD3PPE_ug** | 100.33 | 1 |
| 410 | 1398 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1292441646 | TMkRom_o7ooMSCTf23ChPw** | 93.33 | 1 |
| 409 | 1397 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1209888417 | TMkRom_o7oqKbe12UcB3tg** | 71.21 | 1 |
| 408 | 1396 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1143427938 | TMkRom_o7opRVuKojIbVmQ** | 59.14 | 1 |
| 407 | 1395 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1326492852 | TMkRom_o7or70ZBP2QhmxQ** | 100.48 | 1 |
| 406 | 1394 | complete | 7/21/2016 17:05 | 7/21/2016 17:06 | 1 | 1332883213 | TMkRom_o7opHdscPO12Ung** | 108.86 | 1 |
| 405 | 1393 | complete | 7/21/2016 16:59 | 7/21/2016 17:02 | 1 | 1227065544 | TMkRom_o7or4IqTtMbaHFg** | 144.11 | 1 |
| 404 | 1392 | complete | 7/21/2016 16:59 | 7/21/2016 17:00 | 1 | 1208474213 | TMkRom_o7orovbiykmKaJg** | 83.02 | 1 |
| 403 | 1391 | complete | 7/21/2016 16:59 | 7/21/2016 17:00 | 1 | 1305825703 | TMkRom_o7oqrsgeClarhqw** | 79.99 | 1 |
| 402 | 1390 | complete | 7/21/2016 16:59 | 7/21/2016 17:00 | 1 | 1079279539 | TMkRom_o7oq6s8QF1r5xZg** | 58.27 | 1 |
| 401 | 1389 | complete | 7/21/2016 16:59 | 7/21/2016 17:01 | 1 | 1337207927 | TMkRom_o7oo1zsbEB5ADaw** | 121.99 | 1 |
| 400 | 1388 | complete | 7/21/2016 16:59 | 7/21/2016 17:02 | 1 | 1301280991 | TMkRom_o7ooxC8Lfqn4-Uw** | 170.51 | 1 |
| 399 | 1387 | complete | 7/21/2016 16:59 | 7/21/2016 17:00 | 1 | 1327664838 | TMkRom_o7opyeM53841oKg** | 63.4 | 1 |
| 398 | 1386 | complete | 7/21/2016 16:59 | 7/21/2016 17:01 | 1 | 1337138492 | TMkRom_o7oqjHgHm3hyhcw** | 111.63 | 1 |
| 396 | 1384 | complete | 7/21/2016 12:30 | 7/21/2016 12:33 | 1 | 1329547442 | TMkRom_o7oruEzkJ9G6ydw** | 214.86 | 1 |
| 394 | 1382 | complete | 7/21/2016 12:30 | 7/21/2016 12:30 | 1 | 1256621942 | TMkRom_o7oomotONBj1nLA** | 43.9 | 1 |
| 393 | 1381 | complete | 7/21/2016 12:30 | 7/21/2016 12:30 | 1 | 1314377223 | TMkRom_o7opITEEdV_D7rg** | 43.56 | 1 |
| 392 | 1380 | complete | 7/21/2016 12:30 | 7/21/2016 12:31 | 1 | 1131995853 | TMkRom_o7oocy1Sc1IvFTg** | 78.75 | 1 |
| 391 | 1379 | complete | 7/21/2016 12:30 | 7/21/2016 12:30 | 1 | 1336034807 | TMkRom_o7oq2IGLPCKYAJQ** | 33.18 | 1 |
| 390 | 1378 | complete | 7/21/2016 12:30 | 7/21/2016 12:38 | 1 | 1265637883 | TMkRom_o7oqNpKIqw3wkMA** | 521.28 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | 1 | 19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 1 | cable |
| 416 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 1 | 0 |
| 415 | 2 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 2 | 0 |
| 413 | 2 | 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OR | 4 | 1 | 1 | cable |
| 412 | 1 | 40 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 1 | 1 | cable |
| 411 | 1 | 51 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | other |
| 410 | 1 | 23 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OK | 3 | 1 | 1 | cable |
| 409 | 2 | 38 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 1 | 1 | cable |
| 408 | 1 | 42 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 1 | 1 | general |
| 407 | 1 | 67 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | DC | 3 | 2 | 2 | 0 |
| 406 | 1 | 32 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | SD | 2 | 1 | 1 | cable |
| 405 | 2 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 1 | 1 | cable |
| 404 | 2 | 44 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 2 | 1 | 0 |
| 403 | 2 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 1 | 0 |
| 402 | 2 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 2 | 1 | 0 |
| 401 | 1 | 26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 400 | 1 | 67 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 1 | 0 |
| 399 | 1 | 39 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 2 | 2 | 0 |
| 398 | 1 | 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MT | 4 | 2 | 1 | 0 |
| 396 | 2 | 48 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OK | 3 | 1 | 1 | general |
| 394 | 2 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CT | 1 | 2 | 2 | 0 |
| 393 | 1 | 41 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 2 | 2 | 0 |
| 392 | 2 | 84 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | KY | 3 | 1 | 2 | 0 |
| 391 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 2 | 0 |
| 390 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MA | 1 | 1 | 1 | other |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 417 | My father Ron always says this and I'm pretty sure he got it from cable guy | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 416 | None | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 415 | | | | | | | | |
| 413 | Larry the Cable Guy | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 412 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 411 | get it done | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 410 | Larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 409 | Larry the cable guy | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 408 | a comedian that is a big guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 407 | | | | | | | | |
| 406 | Larry the Cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 405 | Larry the heartburn man | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 404 | A friend | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 403 | My southern relatives | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 402 | my grandmother always said that to me when I was younger | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 401 | My old friend used to say this to everyone whenever something bad happened. | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 400 | With a grandmother, and a famous song. It is a motherly, somewhat religious, old-fashion expression. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 399 | | | | | | | | |
| 398 | Some kind of church or faith | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 396 | Redneck | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 394 | | | | | | | | |
| 393 | | | | | | | | |
| 392 | | | | | | | | |
| 391 | | | | | | | | |
| 390 | If you are doing something you need to finish doing it. | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 417 | Jim Carrey said this in the movie cable guy as well as Lewis black said this in one of his stand up shows | other |
| 416 | None | 0 |
| 415 | | 0 |
| 413 | Larry the Cable Guy | cable |
| 412 | Larry the cable guy | cable |
| 411 | | other |
| 410 | Larry the cable guy | cable |
| 409 | Larry the cable guy | cable |
| 408 | not sure of name | general |
| 407 | | 0 |
| 406 | Larry the Cable guy | cable |
| 405 | Larry | cable |
| 404 | | 0 |
| 403 | | 0 |
| 402 | | 0 |
| 401 | I don't recall the name but I recall hearing an actor say this when she found out her niece won a baseball game. | 0 |
| 400 | A movie produced in the 1930's to 1940's. | 0 |
| 399 | | 0 |
| 398 | Will Smith | 0 |
| 396 | I can't recall his name. | general |
| 394 | | 0 |
| 393 | | 0 |
| 392 | | 0 |
| 391 | | 0 |
| 390 | He works with Jeff Foxworthy but I can't remember his name | specific |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 389 | 1377 | complete | 7/21/2016 12:30 | 7/21/2016 12:31 | 1 | 1279453007 | TMkRom_o7oo4bdjJHlu0HQ** | 81.53 | 1 |
| 388 | 1376 | complete | 7/21/2016 12:30 | 7/21/2016 12:31 | 1 | 1278697550 | TMkRom_o7opB19Ji5qmsmA** | 73.93 | 1 |
| 387 | 1375 | complete | 7/21/2016 12:30 | 7/21/2016 12:31 | 1 | 1208578368 | TMkRom_o7opH6PpzK7nOEQ** | 52.9 | 1 |
| 386 | 1374 | complete | 7/21/2016 12:30 | 7/21/2016 12:30 | 1 | 1305227228 | TMkRom_o7oowjB4hnqakTw** | 29.38 | 1 |
| 384 | 1372 | complete | 7/21/2016 12:15 | 7/21/2016 12:16 | 1 | 1174002947 | TMkRom_o7orBQtXINbEU4g** | 50.77 | 1 |
| 383 | 1371 | complete | 7/21/2016 12:15 | 7/21/2016 12:18 | 1 | 1316361158 | TMkRom_o7ooq2DHPQfvkOw** | 179.91 | 1 |
| 382 | 1370 | complete | 7/21/2016 12:15 | 7/21/2016 12:22 | 1 | 1132244214 | TMkRom_o7oorv-8PkMJ71w** | 430.49 | 1 |
| 381 | 1369 | complete | 7/21/2016 12:15 | 7/21/2016 12:16 | 1 | 1326667220 | TMkRom_o7oqKkpjfSDIQQA** | 52.51 | 1 |
| 380 | 1368 | complete | 7/21/2016 12:15 | 7/21/2016 12:16 | 1 | 1285299579 | TMkRom_o7op29sqXhqmsfA** | 63.38 | 1 |
| 379 | 1367 | complete | 7/21/2016 12:14 | 7/21/2016 12:16 | 1 | 1305463655 | TMkRom_o7ooknHCmaS5UXw** | 124.05 | 1 |
| 377 | 1365 | complete | 7/21/2016 12:14 | 7/21/2016 12:16 | 1 | 1083593218 | TMkRom_o7opN2MEfXuPd1w** | 176.27 | 1 |
| 376 | 1364 | complete | 7/21/2016 12:14 | 7/21/2016 12:16 | 1 | 1300350435 | TMkRom_o7op1Zzfjpj-ABw** | 156.39 | 1 |
| 375 | 1363 | complete | 7/21/2016 12:13 | 7/21/2016 12:15 | 1 | 1262681792 | TMkRom_o7or6yt7BJi1Zww** | 76.43 | 1 |
| 374 | 1362 | complete | 7/21/2016 12:13 | 7/21/2016 12:14 | 1 | 1301171894 | TMkRom_o7oqexrruv1m_XQ** | 45.47 | 1 |
| 373 | 1361 | complete | 7/21/2016 12:13 | 7/21/2016 12:15 | 1 | 1131894421 | TMkRom_o7orBhfOfLD6mvQ** | 76.01 | 1 |
| 372 | 1360 | complete | 7/21/2016 12:13 | 7/21/2016 12:14 | 1 | 1336032402 | TMkRom_o7ooVrQVBxk1x-Q** | 56.28 | 1 |
| 370 | 370 | complete | 7/20/2016 18:32 | 7/20/2016 18:34 | 1 | 1301707777 | TMkRom_o7oqWh-ac4YtTmw** | 133.07 | 1 |
| 368 | 368 | complete | 7/20/2016 18:31 | 7/20/2016 18:35 | 1 | 1172061158 | TMkRom_o7ootFKz3NxrY9w** | 255.21 | 1 |
| 367 | 367 | complete | 7/20/2016 18:31 | 7/20/2016 18:33 | 1 | 1080396059 | TMkRom_o7oolohi7f_VzZw** | 125.1 | 1 |
| 365 | 365 | complete | 7/20/2016 18:31 | 7/20/2016 18:31 | 1 | 1220329083 | TMkRom_o7oqX4L_agruRjA** | 37.04 | 1 |
| 364 | 364 | complete | 7/20/2016 18:31 | 7/20/2016 18:33 | 1 | 1336363905 | TMkRom_o7oqHUcK_dk8-TA** | 108.27 | 1 |
| 363 | 363 | complete | 7/20/2016 18:31 | 7/20/2016 18:37 | 1 | 1288844428 | TMkRom_o7oqsatOfU1IA1Q** | 353.04 | 1 |
| 362 | 362 | complete | 7/20/2016 18:31 | 7/20/2016 18:31 | 1 | 1281937604 | TMkRom_o7oq8QQFDWdtDrg** | 38.07 | 1 |
| 361 | 361 | complete | 7/20/2016 18:31 | 7/20/2016 18:33 | 1 | 1259358240 | TMkRom_o7opooxfMsPP_Cw** | 116.15 | 1 |
| 360 | 360 | complete | 7/20/2016 18:31 | 7/20/2016 18:32 | 1 | 1274500450 | TMkRom_o7orE4OgwovxjpA** | 101.8 | 1 |
| 359 | 359 | complete | 7/20/2016 18:31 | 7/20/2016 18:34 | 1 | 1311466583 | TMkRom_o7op6c44Ysymiwg** | 201.28 | 1 |
| 358 | 358 | complete | 7/20/2016 18:31 | 7/20/2016 18:31 | 1 | 1201252524 | TMkRom_o7ops47ufY3vYjQ** | 40.65 | 1 |
| 357 | 357 | complete | 7/20/2016 18:30 | 7/20/2016 18:32 | 1 | 1089313841 | TMkRom_o7opuV5g-Qfrysg** | 146.17 | 1 |
| 356 | 356 | complete | 7/20/2016 18:29 | 7/20/2016 18:34 | 1 | 1337584675 | TMkRom_o7oqEbWD51R2qvQ** | 295.19 | 1 |
| 355 | 355 | complete | 7/20/2016 18:29 | 7/20/2016 18:33 | 1 | 1337193782 | TMkRom_o7oo6icpw2L-f2w** | 255.44 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | 2 | 63 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 1 | 1 | cable |
| 388 | 2 | 41 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 2 | 1 | 0 |
| 387 | 1 | 41 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CT | 1 | 2 | 3 | 0 |
| 386 | 1 | 49 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 2 | 0 |
| 384 | 2 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 2 | 0 |
| 383 | 2 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 1 | cable |
| 382 | 2 | 70 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | NJ | 1 | 1 | 1 | other |
| 381 | 1 | 51 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | CA | 4 | 2 | 1 | 0 |
| 380 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MA | 1 | 2 | 1 | 0 |
| 379 | 2 | 47 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 377 | 1 | 44 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 2 | 0 |
| 376 | 1 | 55 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CT | 1 | 2 | 1 | 0 |
| 375 | 1 | 56 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NJ | 1 | 2 | 1 | 0 |
| 374 | 2 | 47 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 2 | 2 | 0 |
| 373 | 2 | 67 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AZ | 4 | 2 | 1 | 0 |
| 372 | 1 | 40 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 2 | 0 |
| 370 | 1 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 1 | general |
| 368 | 2 | 38 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 2 | 2 | 0 |
| 367 | 2 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NM | 4 | 1 | 1 | cable |
| 365 | 1 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 2 | 0 |
| 364 | 2 | 41 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MD | 3 | 1 | 1 | cable |
| 363 | 1 | 44 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TX | 3 | 1 | 1 | cable |
| 362 | 1 | 41 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 2 | 0 |
| 361 | 1 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 1 | 1 | cable |
| 360 | 2 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 1 | cable |
| 359 | 2 | 58 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | ND | 2 | 1 | 1 | specific |
| 358 | 2 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WI | 2 | 2 | 2 | 0 |
| 357 | 1 | 49 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WV | 3 | 2 | 1 | 0 |
| 356 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 3 | 0 |
| 355 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 3 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 389 | larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 388 | My grandmother used to say it all of the time. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 387 | | | | | | | | |
| 386 | | | | | | | | |
| 384 | | | | | | | | |
| 383 | cable guy | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 382 | keep calm and git r done | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 381 | My mother | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 380 | just individual people commenting on others doing the wrong thing | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 379 | It's a southern saying | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 377 | | | | | | | | |
| 376 | It's a saying usually by older people who are expressing graditude | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 375 | a minister | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 374 | | | | | | | | |
| 373 | none | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 372 | | | | | | | | |
| 370 | A comedian | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 368 | | | | | | | | |
| 367 | LARRY THE CABLE GUY | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 365 | | | | | | | | |
| 364 | Larry the Cable Guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 363 | larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 362 | | | | | | | | |
| 361 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 360 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 359 | The hillbilly who dors the seriesnof commercials for Prilosec | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 358 | | | | | | | | |
| 357 | my mom and grandma always say this | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 356 | | | | | | | | |
| 355 | | | | | | | | |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 389 | not sure | cable |
| 388 | | 0 |
| 387 | | 0 |
| 386 | | 0 |
| 384 | | 0 |
| 383 | do not recall | cable |
| 382 | larry and cable guy | cable |
| 381 | | 0 |
| 380 | | 0 |
| 379 | | 0 |
| 377 | | 0 |
| 376 | | 0 |
| 375 | robin williams | 0 |
| 374 | | 0 |
| 373 | | 0 |
| 372 | | 0 |
| 370 | Larry the cable guy | cable |
| 368 | | 0 |
| 367 | LARRY THE CABLE GUY | cable |
| 365 | | 0 |
| 364 | Larry the Cable Guy | cable |
| 363 | larry the cable guy | cable |
| 362 | | 0 |
| 361 | Larry the Cable Guy | cable |
| 360 | Larry the cable guy | cable |
| 359 | Don't know | specific |
| 358 | | 0 |
| 357 | | 0 |
| 356 | | 0 |
| 355 | | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 354 | 354 | complete | 7/20/2016 18:28 | 7/20/2016 18:30 | 1 | 1297080388 | TMkRom_o7oo90sG-vd3BtQ** | 119.23 | 1 |
| 353 | 353 | complete | 7/20/2016 18:28 | 7/20/2016 18:29 | 1 | 1180047169 | TMkRom_o7oo4S53JfZTi1w** | 47.74 | 1 |
| 352 | 352 | complete | 7/20/2016 18:28 | 7/20/2016 18:29 | 1 | 1131978388 | TMkRom_o7orOLjoEzkc35A** | 46.83 | 1 |
| 351 | 351 | complete | 7/20/2016 18:28 | 7/20/2016 18:29 | 1 | 1300052647 | TMkRom_o7or6UPFjQg_E-A** | 90.72 | 1 |
| 350 | 350 | complete | 7/20/2016 18:28 | 7/20/2016 18:28 | 1 | 1079188905 | TMkRom_o7ookhgBSSTj_Cw** | 43.29 | 1 |
| 349 | 349 | complete | 7/20/2016 18:28 | 7/20/2016 18:31 | 1 | 1331859036 | TMkRom_o7ooEAdeaG8I1XA** | 187.59 | 1 |
| 348 | 348 | complete | 7/20/2016 18:28 | 7/20/2016 18:30 | 1 | 1158591459 | TMkRom_o7opfJO39ejhjsA** | 138.7 | 1 |
| 347 | 347 | complete | 7/20/2016 18:27 | 7/20/2016 18:29 | 1 | 1316649301 | TMkRom_o7ooXHQfQMRm_Pg** | 88.51 | 1 |
| 346 | 346 | complete | 7/20/2016 18:27 | 7/20/2016 18:30 | 1 | 1333199792 | TMkRom_o7ooK_Sjj93G-Qg** | 127.47 | 1 |
| 345 | 345 | complete | 7/20/2016 18:27 | 7/20/2016 18:30 | 1 | 1074876981 | TMkRom_o7orWc5bNxrETYw** | 140.49 | 1 |
| 344 | 344 | complete | 7/20/2016 18:27 | 7/20/2016 18:31 | 1 | 1328701583 | TMkRom_o7oqpmPC88nPiQQ** | 205.91 | 1 |
| 341 | 341 | complete | 7/20/2016 18:27 | 7/20/2016 18:29 | 1 | 1329763300 | TMkRom_o7opLL4TyxzsDDA** | 95.46 | 1 |
| 340 | 340 | complete | 7/20/2016 18:27 | 7/20/2016 18:29 | 1 | 1334370641 | TMkRom_o7ooThOw7tY8gfA** | 94.89 | 1 |
| 338 | 338 | complete | 7/20/2016 18:21 | 7/20/2016 18:26 | 1 | 1282712597 | TMkRom_o7orwGUwojM92bQ** | 277.48 | 1 |
| 337 | 337 | complete | 7/20/2016 18:21 | 7/20/2016 18:25 | 1 | 1323775159 | TMkRom_o7ooA47_THEZEHg** | 251.02 | 1 |
| 336 | 336 | complete | 7/20/2016 18:21 | 7/20/2016 18:23 | 1 | 1153667878 | TMkRom_o7qzoOt9ZMXlaw** | 86.93 | 1 |
| 335 | 335 | complete | 7/20/2016 18:21 | 7/20/2016 18:22 | 1 | 1333290823 | TMkRom_o7oqBTIhr64qn6Q** | 73.21 | 1 |
| 334 | 334 | complete | 7/20/2016 18:21 | 7/20/2016 18:22 | 1 | 1238994846 | TMkRom_o7oq0RpJqnIWEZg** | 41.42 | 1 |
| 333 | 333 | complete | 7/20/2016 18:21 | 7/20/2016 18:22 | 1 | 1325732112 | TMkRom_o7oq5WoIyM5YmyA** | 58.09 | 1 |
| 332 | 332 | complete | 7/20/2016 18:21 | 7/20/2016 18:22 | 1 | 1084743807 | TMkRom_o7oouvGCjgOfDeg** | 76.68 | 1 |
| 329 | 329 | complete | 7/20/2016 18:05 | 7/20/2016 18:07 | 1 | 1217665312 | TMkRom_o7orUn1CtS014rw** | 103.81 | 1 |
| 327 | 327 | complete | 7/20/2016 18:05 | 7/20/2016 18:06 | 1 | 1335335064 | TMkRom_o7opMJozupEV-wg** | 74.9 | 1 |
| 325 | 325 | complete | 7/20/2016 18:05 | 7/20/2016 18:15 | 1 | 1327979941 | TMkRom_o7orLBB1Q0GlxhA** | 610.98 | 1 |
| 324 | 324 | complete | 7/20/2016 18:05 | 7/20/2016 18:06 | 1 | 1301793849 | TMkRom_o7opmQCOJqjfV8Q** | 80.2 | 1 |
| 321 | 321 | complete | 7/20/2016 18:05 | 7/20/2016 18:06 | 1 | 1272462894 | TMkRom_o7ooJq-n_xwqg-A** | 89.39 | 1 |
| 320 | 320 | complete | 7/20/2016 18:05 | 7/20/2016 18:11 | 1 | 1335836127 | TMkRom_o7ookhciV_i5wng** | 384.85 | 1 |
| 319 | 319 | complete | 7/20/2016 18:04 | 7/20/2016 18:08 | 1 | 1322337031 | TMkRom_o7ooRJIzXs5IwDQ** | 225.51 | 1 |
| 318 | 318 | complete | 7/20/2016 18:04 | 7/20/2016 18:06 | 1 | 1321504939 | TMkRom_o7orN6n0apWQFOg** | 81.63 | 1 |
| 317 | 317 | complete | 7/20/2016 18:04 | 7/20/2016 18:06 | 1 | 1298613982 | TMkRom_o7opx2Wx6xYbxBw** | 86.48 | 1 |
| 316 | 316 | complete | 7/20/2016 17:42 | 7/20/2016 17:43 | 1 | 1332478760 | TMkRom_o7opGL-UHkVpyhA** | 103.17 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | 2 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AZ | 4 | 2 | 1 | 0 |
| 353 | 2 | 74 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 2 | 0 |
| 352 | 1 | 52 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 2 | 0 |
| 351 | 1 | 74 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | HI | 4 | 2 | 2 | 0 |
| 350 | 2 | 69 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 1 | 2 | 0 |
| 349 | 2 | 64 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 1 | 0 |
| 348 | 2 | 81 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 347 | 2 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AZ | 4 | 1 | 2 | 0 |
| 346 | 1 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 1 | 1 | other |
| 345 | 1 | 77 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 1 | 1 | cable |
| 344 | 1 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 1 | 1 | cable |
| 341 | 2 | 54 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | cable |
| 340 | 2 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 1 | 1 | cable |
| 338 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 2 | 1 | 0 |
| 337 | 1 | 55 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | KY | 3 | 1 | 1 | cable |
| 336 | 1 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 2 | 1 | 0 |
| 335 | 1 | 54 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 2 | 3 | 0 |
| 334 | 1 | 45 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 2 | 3 | 0 |
| 333 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 2 | 3 | 0 |
| 332 | 2 | 63 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 329 | 2 | 42 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 2 | 3 | 0 |
| 327 | 1 | 18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MS | 3 | 1 | 1 | cable |
| 325 | 1 | 48 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | CA | 4 | 2 | 1 | 0 |
| 324 | 1 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OR | 4 | 1 | 1 | cable |
| 321 | 2 | 60 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AK | 4 | 1 | 1 | cable |
| 320 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 1 | 1 | other |
| 319 | 1 | 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 1 | 1 | 0 |
| 318 | 2 | 54 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | MD | 3 | 1 | 1 | cable |
| 317 | 2 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 1 | 1 | general |
| 316 | 2 | 49 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | MD | 3 | 1 | 1 | other |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 354 | Religious leaders | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 353 | | | | | | | | |
| 352 | | | | | | | | |
| 351 | | | | | | | | |
| 350 | | | | | | | | |
| 349 | Someone who has done a good deed for another or someone who has  lost someone. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 348 | best friend | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 347 | | | | | | | | |
| 346 | TV show but now a phrase used to communicate perseverance and a, "can do" attitude. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 345 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 344 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 341 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 340 | Larry cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 338 | My mother and my maternal grandmother. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 337 | The comedian on the blue color tour Larry | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 336 | my mother | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 335 | | | | | | | | |
| 334 | | | | | | | | |
| 333 | | | | | | | | |
| 332 | what people say to you | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 329 | | | | | | | | |
| 327 | Larry the Cable Guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 325 | When people do nice things for me..I say Bless your heart. | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 324 | Larry Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 321 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 320 | nada | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 319 | health | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 318 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 317 | Rednecks | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 316 | To get something done | 0 | 0 | 0 | 0 | 1 | 0 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 354 | | 0 |
| 353 | | 0 |
| 352 | | 0 |
| 351 | | 0 |
| 350 | | 0 |
| 349 | | 0 |
| 348 | | 0 |
| 347 | | 0 |
| 346 | | other |
| 345 | Larry the cable guy | cable |
| 344 | Larry the Cable Guy | cable |
| 341 | Larry the cable guy | cable |
| 340 | Larry cable guy | cable |
| 338 | | 0 |
| 337 | Larry the cable guy | cable |
| 336 | | 0 |
| 335 | | 0 |
| 334 | | 0 |
| 333 | | 0 |
| 332 | | 0 |
| 329 | | 0 |
| 327 | Larry the Cable Guy | cable |
| 325 | Can't remember | 0 |
| 324 | Larry the Cable Guy | cable |
| 321 | Daniel Lawrence Whitney | cable |
| 320 | | other |
| 319 | none | 0 |
| 318 | Larry the cable guy | cable |
| 317 | Stand up routine. Name unknown | general |
| 316 | | other |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 315 | 315 | complete | 7/20/2016 17:41 | 7/20/2016 17:43 | 1 | 1315297962 | TMkRom_o7orn79tA2LmJPQ** | 120.61 | 1 |
| 314 | 314 | complete | 7/20/2016 17:38 | 7/20/2016 17:42 | 1 | 1106206355 | TMkRom_o7qrgRcntMk4nA** | 253.57 | 1 |
| 312 | 312 | complete | 7/20/2016 17:38 | 7/20/2016 17:40 | 1 | 1327148343 | TMkRom_o7ool2HG6MBbrFA** | 141.21 | 1 |
| 311 | 311 | complete | 7/20/2016 17:37 | 7/20/2016 17:39 | 1 | 1079363879 | TMkRom_o7opM4Zcyc2kEGA** | 101.26 | 1 |
| 310 | 310 | complete | 7/20/2016 17:37 | 7/20/2016 17:39 | 1 | 1114556015 | TMkRom_o7orNpytp3VTJtA** | 97.3 | 1 |
| 309 | 309 | complete | 7/20/2016 17:37 | 7/20/2016 17:39 | 1 | 1131967832 | TMkRom_o7oplZD-ZditCaw** | 102.16 | 1 |
| 308 | 308 | complete | 7/20/2016 17:37 | 7/20/2016 17:39 | 1 | 1336816642 | TMkRom_o7or8GmZ8oy1yMw** | 102.11 | 1 |
| 307 | 307 | complete | 7/20/2016 17:37 | 7/20/2016 17:39 | 1 | 1336666546 | TMkRom_o7opyL6V1Pbr1aA** | 95.84 | 1 |
| 304 | 304 | complete | 7/20/2016 17:37 | 7/20/2016 17:43 | 1 | 1256822757 | TMkRom_o7oqkCiMcr7VXVQ** | 320.78 | 1 |
| 302 | 302 | complete | 7/20/2016 17:37 | 7/20/2016 17:39 | 1 | 1337118812 | TMkRom_o7oq98JuMMnBCnA** | 109.78 | 1 |
| 301 | 301 | complete | 7/20/2016 17:37 | 7/20/2016 17:39 | 1 | 1316562635 | TMkRom_o7opSzLLN-Vru0Q** | 90.32 | 1 |
| 300 | 300 | complete | 7/20/2016 17:37 | 7/20/2016 17:38 | 1 | 1336786027 | TMkRom_o7ooXkWrrJt7Ftg** | 74.2 | 1 |
| 299 | 299 | complete | 7/20/2016 17:37 | 7/20/2016 17:38 | 1 | 1269903681 | TMkRom_o7oq8TLILvGVqqA** | 52.62 | 1 |
| 291 | 291 | complete | 7/20/2016 17:37 | 7/20/2016 17:38 | 1 | 1145667195 | TMkRom_o7or_6e0_7nSDOQ** | 93.42 | 1 |
| 290 | 290 | complete | 7/20/2016 17:37 | 7/20/2016 17:38 | 1 | 1198737021 | TMkRom_o7orA7At2ED8hrw** | 63.37 | 1 |
| 289 | 289 | complete | 7/20/2016 17:37 | 7/20/2016 17:38 | 1 | 1325373729 | TMkRom_o7oq2cp-BNFmU9Q** | 67.21 | 1 |
| 287 | 287 | complete | 7/20/2016 17:37 | 7/20/2016 17:38 | 1 | 1317020384 | TMkRom_o7oqQUOoeLADAUA** | 106.38 | 1 |
| 286 | 286 | complete | 7/20/2016 17:36 | 7/20/2016 17:38 | 1 | 1237989833 | TMkRom_o7opM5E7tvAOvjA** | 81.62 | 1 |
| 285 | 285 | complete | 7/20/2016 17:36 | 7/20/2016 17:41 | 1 | 1287750049 | TMkRom_o7op46pkrsAJWPA** | 259.5 | 1 |
| 284 | 284 | complete | 7/20/2016 17:36 | 7/20/2016 17:37 | 1 | 1283782887 | TMkRom_o7oqEmxdzRLhZ0w** | 31 | 1 |
| 283 | 283 | complete | 7/20/2016 17:35 | 7/20/2016 17:36 | 1 | 1316990606 | TMkRom_o7or1bN2rj3A8Tg** | 75.13 | 1 |
| 282 | 282 | complete | 7/20/2016 17:35 | 7/20/2016 17:37 | 1 | 1328407411 | TMkRom_o7opBaOJ-Xgt4Zw** | 111.45 | 1 |
| 281 | 281 | complete | 7/20/2016 17:35 | 7/20/2016 17:37 | 1 | 1331665322 | TMkRom_o7opcGyeShWFVGw** | 115.42 | 1 |
| 275 | 275 | complete | 7/20/2016 17:31 | 7/20/2016 17:32 | 1 | 1247832210 | TMkRom_o7opxbWJ5xwnsng** | 110.91 | 1 |
| 272 | 272 | complete | 7/20/2016 17:30 | 7/20/2016 17:31 | 1 | 1333872973 | TMkRom_o7ooe9ynYB3ELOg** | 49.99 | 1 |
| 268 | 268 | complete | 7/20/2016 17:25 | 7/20/2016 17:25 | 1 | 1316858048 | TMkRom_o7optPglKQXjyfQ** | 43.08 | 1 |
| 265 | 265 | complete | 7/20/2016 17:22 | 7/20/2016 17:23 | 1 | 1234133018 | TMkRom_o7oqW-wcZOjpRZw** | 89.7 | 1 |
| 260 | 260 | complete | 7/20/2016 17:19 | 7/20/2016 17:21 | 1 | 1335282042 | TMkRom_o7ooVKXeWBjE6Sw** | 116.69 | 1 |
| 259 | 259 | complete | 7/20/2016 17:19 | 7/20/2016 17:20 | 1 | 1146522949 | TMkRom_o7oqSA_tQe55D9Q** | 69.11 | 1 |
| 257 | 257 | complete | 7/20/2016 17:18 | 7/20/2016 17:19 | 1 | 1337793724 | TMkRom_o7oqJBHaXgG41hg** | 50.98 | 1 |
| 252 | 252 | complete | 7/20/2016 17:10 | 7/20/2016 17:12 | 1 | 1337003631 | TMkRom_o7opzhUhZlt1iHQ** | 127.97 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | 1 | 44 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | NY | 1 | 1 | 3 | 0 |
| 314 | 1 | 68 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 1 | 1 | cable |
| 312 | 1 | 31 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AZ | 4 | 1 | 1 | cable |
| 311 | 2 | 66 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 310 | 2 | 69 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 2 | 1 | 0 |
| 309 | 2 | 82 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | LA | 3 | 2 | 1 | 0 |
| 308 | 1 | 19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 2 | 1 | 0 |
| 307 | 1 | 40 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | CA | 4 | 2 | 2 | 0 |
| 304 | 1 | 19 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | AL | 3 | 2 | 1 | 0 |
| 302 | 1 | 24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 2 | 1 | 0 |
| 301 | 2 | 58 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 2 | 1 | 0 |
| 300 | 1 | 48 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 2 | 0 |
| 299 | 2 | 57 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | RI | 1 | 2 | 2 | 0 |
| 291 | 1 | 51 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TX | 3 | 1 | 1 | other |
| 290 | 2 | 63 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | VA | 3 | 1 | 2 | 0 |
| 289 | 1 | 41 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WV | 3 | 1 | 1 | cable |
| 287 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 1 | 0 |
| 286 | 1 | 40 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | LA | 3 | 1 | 1 | cable |
| 285 | 1 | 63 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | NY | 1 | 2 | 1 | 0 |
| 284 | 2 | 35 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | OR | 4 | 1 | 2 | 0 |
| 283 | 1 | 22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MN | 2 | 2 | 1 | 0 |
| 282 | 2 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 281 | 1 | 23 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 1 | 0 |
| 275 | 2 | 76 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | LA | 3 | 1 | 2 | 0 |
| 272 | 1 | 32 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | CA | 4 | 2 | 3 | 0 |
| 268 | 1 | 26 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | CA | 4 | 1 | 2 | 0 |
| 265 | 2 | 36 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | PA | 1 | 1 | 1 | other |
| 260 | 1 | 46 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | CA | 4 | 2 | 1 | 0 |
| 259 | 2 | 61 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | CA | 4 | 2 | 2 | 0 |
| 257 | 1 | 30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 3 | 0 |
| 252 | 2 | 47 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 1 | cable |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 315 | | | | | | | | |
| 314 | Gable    guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 312 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 311 | anyone who wishes to say it to you | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 310 | A southern saying | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 309 | Family Members | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 308 | With friends and family in tragic moments | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 307 | | | | | | | | |
| 304 | happynenss | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 302 | Genuine remark of kindness | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 301 | Religion | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 300 | | | | | | | | |
| 299 | | | | | | | | |
| 291 | Normal phrase in life. | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 290 | | | | | | | | |
| 289 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 287 | with me | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 286 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 285 | preacher | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 284 | | | | | | | | |
| 283 | A grandmother | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 282 | Bless your heart is another way to say God bless you | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 281 | God and family | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 275 | | | | | | | | |
| 272 | | | | | | | | |
| 268 | | | | | | | | |
| 265 | pet food | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 260 | Bless your heart is a phrase I've heard many many times, typically from elderly people. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 259 | | | | | | | | |
| 257 | | | | | | | | |
| 252 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 315 | | 0 |
| 314 | The cable guy | cable |
| 312 | Larry the cable guy | cable |
| 311 | | 0 |
| 310 | | 0 |
| 309 | | 0 |
| 308 | Adam Sandler | 0 |
| 307 | | 0 |
| 304 | none | 0 |
| 302 | | 0 |
| 301 | | 0 |
| 300 | | 0 |
| 299 | | 0 |
| 291 | | other |
| 290 | | 0 |
| 289 | Larry the cable guy | cable |
| 287 | it is seen to ben afleck | 0 |
| 286 | Larry the cable guy | cable |
| 285 | chalston heston | 0 |
| 284 | | 0 |
| 283 | | 0 |
| 282 | Color purple | 0 |
| 281 | I don't remember | 0 |
| 275 | | 0 |
| 272 | | 0 |
| 268 | | 0 |
| 265 | | other |
| 260 | | 0 |
| 259 | | 0 |
| 257 | | 0 |
| 252 | Larry the cable guy | cable |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 248 | 248 | complete | 7/20/2016 17:07 | 7/20/2016 17:08 | 1 | 1328137874 | TMkRom_o7ormbhTE8JStTg** | 97.04 | 1 |
| 247 | 247 | complete | 7/20/2016 17:07 | 7/20/2016 17:08 | 1 | 1320387646 | TMkRom_o7opgm3BSGsyYVg** | 89.2 | 1 |
| 245 | 245 | complete | 7/20/2016 17:07 | 7/20/2016 17:09 | 1 | 1337620805 | TMkRom_o7orCE7cYIHgoNw** | 123.2 | 1 |
| 244 | 244 | complete | 7/20/2016 17:07 | 7/20/2016 17:07 | 1 | 1337904593 | TMkRom_o7oo6jqb6DCeYPA** | 36.9 | 1 |
| 236 | 236 | complete | 7/20/2016 16:58 | 7/20/2016 16:59 | 1 | 1289992575 | TMkRom_o7oqUL7vO6hj8GQ** | 55.89 | 1 |
| 234 | 234 | complete | 7/20/2016 16:55 | 7/20/2016 16:58 | 1 | 1323886331 | TMkRom_o7op08lZMuWjaPQ** | 226.21 | 1 |
| 230 | 230 | complete | 7/20/2016 16:53 | 7/20/2016 16:54 | 1 | 1325241658 | TMkRom_o7orUii0FezFMtg** | 89.04 | 1 |
| 229 | 229 | complete | 7/20/2016 16:53 | 7/20/2016 16:54 | 1 | 1275491226 | TMkRom_o7ooRbDUFUgIDTg** | 96.18 | 1 |
| 228 | 228 | complete | 7/20/2016 16:53 | 7/20/2016 16:55 | 1 | 1332028968 | TMkRom_o7oouZo3j3kHfzg** | 155.34 | 1 |
| 227 | 227 | complete | 7/20/2016 16:53 | 7/20/2016 16:54 | 1 | 1281618706 | TMkRom_o7oowFabDOlmR7A** | 86.04 | 1 |
| 226 | 226 | complete | 7/20/2016 16:53 | 7/20/2016 16:54 | 1 | 1330550814 | TMkRom_o7oo-FTKcyXDJ7Q** | 111.25 | 1 |
| 213 | 213 | complete | 7/20/2016 16:39 | 7/20/2016 16:40 | 1 | 1322914831 | TMkRom_o7opOiw0r8TOglw** | 68.72 | 1 |
| 211 | 211 | complete | 7/20/2016 16:36 | 7/20/2016 16:37 | 1 | 1131914628 | TMkRom_o7opd06Jrae9f1Q** | 82.62 | 1 |
| 208 | 208 | complete | 7/20/2016 16:36 | 7/20/2016 16:37 | 1 | 1189552725 | TMkRom_o7oo-bj8HIha7FQ** | 108.84 | 1 |
| 207 | 207 | complete | 7/20/2016 16:36 | 7/20/2016 16:37 | 1 | 1324501935 | TMkRom_o7oqpmS2DfEdBqQ** | 69.75 | 1 |
| 206 | 206 | complete | 7/20/2016 16:36 | 7/20/2016 16:38 | 1 | 1220242289 | TMkRom_o7oryxIKuYqeS2w** | 131.7 | 1 |
| 204 | 204 | complete | 7/20/2016 16:34 | 7/20/2016 16:38 | 1 | 1337736778 | TMkRom_o7ophjaUho9V55w** | 256.82 | 1 |
| 202 | 202 | complete | 7/20/2016 16:34 | 7/20/2016 16:38 | 1 | 1336079037 | TMkRom_o7oogaNh6hQVE9Q** | 237.79 | 1 |
| 199 | 199 | complete | 7/20/2016 16:27 | 7/20/2016 16:28 | 1 | 1335594794 | TMkRom_o7oohd-U9dEsdSQ** | 96.96 | 1 |
| 198 | 198 | complete | 7/20/2016 16:27 | 7/20/2016 16:29 | 1 | 1254572739 | TMkRom_o7opKdA2K9aHj6w** | 129.13 | 1 |
| 197 | 197 | complete | 7/20/2016 16:27 | 7/20/2016 16:27 | 1 | 1264502480 | TMkRom_o7ookdSJnozTvQg** | 34.76 | 1 |
| 195 | 195 | complete | 7/20/2016 16:23 | 7/20/2016 16:23 | 1 | 1332602615 | TMkRom_o7opqruJeVwipkg** | 43.63 | 1 |
| 194 | 194 | complete | 7/20/2016 16:23 | 7/20/2016 16:24 | 1 | 1129899078 | TMkRom_o7ooRaUiM_e49pQ** | 85.32 | 1 |
| 192 | 192 | complete | 7/20/2016 16:21 | 7/20/2016 16:24 | 1 | 1337214862 | TMkRom_o7oqiNpmiKaDA5Q** | 212.76 | 1 |
| 190 | 190 | complete | 7/20/2016 16:17 | 7/20/2016 16:18 | 1 | 1311952539 | TMkRom_o7orygx5szYARNw** | 94.55 | 1 |
| 189 | 189 | complete | 7/20/2016 16:17 | 7/20/2016 16:17 | 1 | 1333364327 | TMkRom_o7op0GhKCsQYs7g** | 43.55 | 1 |
| 188 | 188 | complete | 7/20/2016 16:17 | 7/20/2016 16:19 | 1 | 1298076416 | TMkRom_o7oqSOSEWTFrdsg** | 109.14 | 1 |
| 187 | 187 | complete | 7/20/2016 16:17 | 7/20/2016 16:18 | 1 | 1337563531 | TMkRom_o7oqmdOdn0R9W4A** | 100.3 | 1 |
| 186 | 186 | complete | 7/20/2016 16:17 | 7/20/2016 16:17 | 1 | 1323781497 | TMkRom_o7oqqMhX11sEoZw** | 38.19 | 1 |
| 184 | 184 | complete | 7/20/2016 16:17 | 7/20/2016 16:17 | 1 | 1317203011 | TMkRom_o7oq_0Zh81OAyIQ** | 46.96 | 1 |
| 183 | 183 | complete | 7/20/2016 16:17 | 7/20/2016 16:17 | 1 | 1111962607 | TMkRom_o7oow4pvOMVY1pw** | 45.69 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | 2 | 43 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | KY | 3 | 2 | 1 | 0 |
| 247 | 1 | 30 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | OH | 2 | 2 | 1 | 0 |
| 245 | 2 | 44 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | AR | 3 | 1 | 1 | other |
| 244 | 2 | 41 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | CA | 4 | 1 | 2 | 0 |
| 236 | 1 | 61 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 2 | 2 | 0 |
| 234 | 2 | 45 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | TX | 3 | 2 | 1 | 0 |
| 230 | 1 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | KY | 3 | 1 | 1 | 0 |
| 229 | 2 | 40 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 1 | 1 | other |
| 228 | 1 | 46 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 3 | 0 |
| 227 | 2 | 38 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | MI | 2 | 1 | 1 | cable |
| 226 | 1 | 58 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | MD | 3 | 1 | 1 | cable |
| 213 | 2 | 65 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MA | 1 | 1 | 3 | 0 |
| 211 | 1 | 59 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OR | 4 | 1 | 2 | 0 |
| 208 | 2 | 41 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 2 | 1 | 0 |
| 207 | 1 | 31 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 1 | 0 |
| 206 | 2 | 52 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 2 | 1 | 0 |
| 204 | 1 | 40 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | OH | 2 | 2 | 1 | 0 |
| 202 | 1 | 18 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 1 | 0 |
| 199 | 2 | 19 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 1 | 2 | 0 |
| 198 | 1 | 37 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | NY | 1 | 2 | 1 | 0 |
| 197 | 2 | 20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 1 | 2 | 0 |
| 195 | 1 | 37 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 2 | 1 | 0 |
| 194 | 2 | 83 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | LA | 3 | 1 | 2 | 0 |
| 192 | 1 | 25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 2 | 1 | 0 |
| 190 | 1 | 38 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | UT | 4 | 1 | 1 | specific |
| 189 | 1 | 25 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | NY | 1 | 2 | 3 | 0 |
| 188 | 2 | 76 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | AL | 3 | 1 | 1 | other |
| 187 | 2 | 19 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 1 | 3 | 0 |
| 186 | 2 | 30 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | TX | 3 | 2 | 2 | 0 |
| 184 | 2 | 39 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | CO | 4 | 2 | 2 | 0 |
| 183 | 2 | 33 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MA | 1 | 2 | 2 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 248 | Grandma | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 247 | Relative | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 245 | like getting something done. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 244 | | | | | | | | |
| 236 | | | | | | | | |
| 234 | When someone is down | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 230 | To make a statement funny when someone is doin something | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 229 | no comment | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 228 | | | | | | | | |
| 227 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 226 | Larry the Cable Guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 213 | | | | | | | | |
| 211 | | | | | | | | |
| 208 | A blessing | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 207 | Tv show | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 206 | A Pastor | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 204 | Brad pitt | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 202 | My religious friend | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 199 | | | | | | | | |
| 198 | Doing some good and someone else noticing it. | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 197 | | | | | | | | |
| 195 | Old Southern Belle | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 194 | | | | | | | | |
| 192 | Idiots or Republicans when they think they understand anything. | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 190 | Jeff Foxworthy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 189 | | | | | | | | |
| 188 | Get things done | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 187 | | | | | | | | |
| 186 | | | | | | | | |
| 184 | | | | | | | | |
| 183 | | | | | | | | |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 248 | | 0 |
| 247 | Can not recall | 0 |
| 245 | | other |
| 244 | | 0 |
| 236 | | 0 |
| 234 | Don't know | 0 |
| 230 | I havent | 0 |
| 229 | | other |
| 228 | | 0 |
| 227 | Larry The Cable Guy | cable |
| 226 | Larry the Cable Guy | cable |
| 213 | | 0 |
| 211 | | 0 |
| 208 | A inspirational movie | 0 |
| 207 | Tv actress | 0 |
| 206 | no I can not | 0 |
| 204 | Brad pitt | 0 |
| 202 | Don't remember | 0 |
| 199 | | 0 |
| 198 | Kumbi | 0 |
| 197 | | 0 |
| 195 | | 0 |
| 194 | | 0 |
| 192 | Forgot the name of it but it was a western movie that came out in the early 70s. | 0 |
| 190 | Jeff Foxworthy | specific |
| 189 | | 0 |
| 188 | | other |
| 187 | | 0 |
| 186 | | 0 |
| 184 | | 0 |
| 183 | | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 182 | 182 | complete | 7/20/2016 16:13 | 7/20/2016 16:15 | 1 | 1337588734 | TMkRom_o7oq-Kmd87wjPRg** | 127.48 | 1 |
| 181 | 181 | complete | 7/20/2016 16:13 | 7/20/2016 16:15 | 1 | 1184716218 | TMkRom_o7optbClMEdw2MA** | 110.24 | 1 |
| 180 | 180 | complete | 7/20/2016 16:13 | 7/20/2016 16:14 | 1 | 1315744569 | TMkRom_o7ornMUCBCuDBwQ** | 102.28 | 1 |
| 179 | 179 | complete | 7/20/2016 16:13 | 7/20/2016 16:14 | 1 | 1337618756 | TMkRom_o7oo4piVjq5XC7g** | 99.92 | 1 |
| 178 | 178 | complete | 7/20/2016 16:13 | 7/20/2016 16:19 | 1 | 1336228710 | TMkRom_o7oqJjJZeZ-rUbw** | 350.44 | 1 |
| 176 | 176 | complete | 7/20/2016 16:09 | 7/20/2016 16:10 | 1 | 1332929517 | TMkRom_o7opOSp4H2NXroA** | 48 | 1 |
| 175 | 175 | complete | 7/20/2016 16:09 | 7/20/2016 16:31 | 1 | 1183766631 | TMkRom_o7orqzjFQqd3JHA** | 1364.06 | 1 |
| 174 | 174 | complete | 7/20/2016 16:09 | 7/20/2016 16:14 | 1 | 1336484408 | TMkRom_o7orn-cGwo4GwSQ** | 346.06 | 1 |
| 173 | 173 | complete | 7/20/2016 16:09 | 7/20/2016 16:10 | 1 | 1336655245 | TMkRom_o7opFQRbZ-82yjg** | 103.55 | 1 |
| 172 | 172 | complete | 7/20/2016 16:09 | 7/20/2016 16:09 | 1 | 1337888997 | TMkRom_o7opK3un_whGLow** | 47.03 | 1 |
| 171 | 171 | complete | 7/20/2016 16:07 | 7/20/2016 16:10 | 1 | 1296203961 | TMkRom_o7opG-LTXkn5g9A** | 178.12 | 1 |
| 170 | 170 | complete | 7/20/2016 16:07 | 7/20/2016 16:08 | 1 | 1106353160 | TMkRom_o7oouTeA8sAdzgQ** | 58.37 | 1 |
| 169 | 169 | complete | 7/20/2016 16:07 | 7/20/2016 16:14 | 1 | 1181917372 | TMkRom_o7orXAa8_A3ffw** | 460.31 | 1 |
| 168 | 168 | complete | 7/20/2016 16:04 | 7/20/2016 16:06 | 1 | 1336956586 | TMkRom_o7opQ8IfXBdr4YA** | 145.28 | 1 |
| 167 | 167 | complete | 7/20/2016 16:04 | 7/20/2016 16:05 | 1 | 1299142701 | TMkRom_o7or8rWffFOFWJA** | 75.22 | 1 |
| 166 | 166 | complete | 7/20/2016 16:04 | 7/20/2016 16:05 | 1 | 1306989621 | TMkRom_o7oolx92hgwqjiw** | 65.53 | 1 |
| 165 | 165 | complete | 7/20/2016 16:04 | 7/20/2016 16:04 | 1 | 1333235709 | TMkRom_o7ooiKlyvNo5bSA** | 37.11 | 1 |
| 164 | 164 | complete | 7/20/2016 16:01 | 7/20/2016 16:02 | 1 | 1274734504 | TMkRom_o7oo5pp58heZ0VA** | 74.48 | 1 |
| 163 | 163 | complete | 7/20/2016 16:01 | 7/20/2016 16:01 | 1 | 1337803503 | TMkRom_o7oowBkc_nHmjQw** | 48.14 | 1 |
| 162 | 162 | complete | 7/20/2016 15:59 | 7/20/2016 16:00 | 1 | 1301144941 | TMkRom_o7orr796RYUh9yw** | 70.98 | 1 |
| 161 | 161 | complete | 7/20/2016 15:59 | 7/20/2016 15:59 | 1 | 1296148415 | TMkRom_o7orAnRjVeYWRNg** | 49.23 | 1 |
| 160 | 160 | complete | 7/20/2016 15:57 | 7/20/2016 15:59 | 1 | 1315517518 | TMkRom_o7oq7CzkqKdkx2Q** | 114.59 | 1 |
| 159 | 159 | complete | 7/20/2016 15:57 | 7/20/2016 15:57 | 1 | 1294370414 | TMkRom_o7ortA9eyxfs-0Q** | 37.15 | 1 |
| 158 | 158 | complete | 7/20/2016 15:55 | 7/20/2016 15:56 | 1 | 1337504298 | TMkRom_o7ooFu6z0HuF9rg** | 83.01 | 1 |
| 157 | 157 | complete | 7/20/2016 15:55 | 7/20/2016 15:57 | 1 | 1337900379 | TMkRom_o7opz8a05WHykYQ** | 152.72 | 1 |
| 156 | 156 | complete | 7/20/2016 15:55 | 7/20/2016 15:56 | 1 | 1337628630 | TMkRom_o7opMAaDiZ8sExA** | 72.04 | 1 |
| 155 | 155 | complete | 7/20/2016 15:55 | 7/20/2016 15:57 | 1 | 1327305479 | TMkRom_o7oqcYM5o9t_QHw** | 150.56 | 1 |
| 154 | 154 | complete | 7/20/2016 15:55 | 7/20/2016 15:57 | 1 | 1336961729 | TMkRom_o7opglu3gmAsX4A** | 136.9 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 1 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TX | 3 | 1 | 1 | cable |
| 181 | 1 | 41 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | NJ | 1 | 2 | 1 | 0 |
| 180 | 1 | 67 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 3 | 0 |
| 179 | 2 | 28 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | CA | 4 | 1 | 1 | specific |
| 178 | 2 | 21 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | KY | 3 | 1 | 1 | specific |
| 176 | 2 | 43 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | TX | 3 | 1 | 2 | 0 |
| 175 | 1 | 40 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | OH | 2 | 1 | 1 | cable |
| 174 | 2 | 46 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 1 | 2 | 0 |
| 173 | 1 | 26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 2 | 0 |
| 172 | 1 | 20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | NV | 4 | 2 | 3 | 0 |
| 171 | 2 | 27 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | DC | 3 | 2 | 2 | 0 |
| 170 | 2 | 43 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | NJ | 1 | 1 | 2 | 0 |
| 169 | 2 | 26 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 1 | 1 | specific |
| 168 | 2 | 26 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 2 | 1 | 0 |
| 167 | 2 | 30 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | VA | 3 | 2 | 1 | 0 |
| 166 | 1 | 21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 1 | 1 | 0 |
| 165 | 1 | 27 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 2 | 0 |
| 164 | 2 | 59 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | CA | 4 | 2 | 1 | 0 |
| 163 | 1 | 22 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 2 | 2 | 0 |
| 162 | 2 | 68 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 2 | 0 |
| 161 | 2 | 19 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 1 | 3 | 0 |
| 160 | 2 | 19 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 1 | other |
| 159 | 2 | 27 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MA | 1 | 2 | 3 | 0 |
| 158 | 2 | 26 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | CA | 4 | 2 | 1 | 0 |
| 157 | 1 | 27 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | VA | 3 | 2 | 1 | 0 |
| 156 | 1 | 28 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MA | 1 | 1 | 1 | other |
| 155 | 2 | 24 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | cable |
| 154 | 2 | 34 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 1 | 1 | specific |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 182 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 181 | my circle of people | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 180 | | | | | | | | |
| 179 | I associate this phrase with southerners and farm life. | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 178 | The guy from this Pepto-Bismol commercial also the voice of Mater from the movie Cars | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 176 | | | | | | | | |
| 175 | cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 174 | | | | | | | | |
| 173 | | | | | | | | |
| 172 | | | | | | | | |
| 171 | | | | | | | | |
| 170 | | | | | | | | |
| 169 | mater from the cars movies. dont recall the actors name | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 168 | Good deeds | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 167 | Older people | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 166 | Drugs | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 165 | | | | | | | | |
| 164 | God | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 163 | | | | | | | | |
| 162 | | | | | | | | |
| 161 | | | | | | | | |
| 160 | To tell someone to do something | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 159 | | | | | | | | |
| 158 | Family | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 157 | If your cant do something it's because your haven't tried because nothing is undo able | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 156 | My mother | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 155 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 154 | Madder from Cars | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 182 | Larry the Cable Guy | cable |
| 181 | | 0 |
| 180 | | 0 |
| 179 | Larry the cable guy | cable |
| 178 | I don't know the actors name but them movie is cars | specific |
| 176 | | 0 |
| 175 | larry the cable guy | cable |
| 174 | | 0 |
| 173 | | 0 |
| 172 | | 0 |
| 171 | | 0 |
| 170 | | 0 |
| 169 | don't know his name, the voice actor for mater on the cars movies | specific |
| 168 | | 0 |
| 167 | | 0 |
| 166 | Drugs movie | 0 |
| 165 | | 0 |
| 164 | | 0 |
| 163 | | 0 |
| 162 | | 0 |
| 161 | | 0 |
| 160 | Larry the cable guy | cable |
| 159 | | 0 |
| 158 | | 0 |
| 157 | Titanic | 0 |
| 156 | | other |
| 155 | Larry the cable guy | cable |
| 154 | Paul madder | specific |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 153 | 153 | complete | 7/20/2016 15:55 | 7/20/2016 15:56 | 1 | 1326821695 | TMkRom_o7orTTJbXps7PAQ** | 113.16 | 1 |
| 152 | 152 | complete | 7/20/2016 15:54 | 7/20/2016 15:55 | 1 | 1334915504 | TMkRom_o7ooQuUA3_YW07w** | 97.97 | 1 |
| 150 | 150 | complete | 7/20/2016 15:52 | 7/20/2016 15:54 | 1 | 1330409168 | TMkRom_o7oofEdUtJzcnGQ** | 103.56 | 1 |
| 149 | 149 | complete | 7/20/2016 15:48 | 7/20/2016 15:51 | 1 | 1197206187 | TMkRom_o7orG21bk7J_k1w** | 155.12 | 1 |
| 148 | 148 | complete | 7/20/2016 15:48 | 7/20/2016 15:55 | 1 | 1254307603 | TMkRom_o7op2TwgKKKE2Mg** | 445.51 | 1 |
| 146 | 146 | complete | 7/20/2016 15:46 | 7/20/2016 15:47 | 1 | 1321023126 | TMkRom_o7orpWnUMz3h2KA** | 87.42 | 1 |
| 145 | 145 | complete | 7/20/2016 15:46 | 7/20/2016 15:49 | 1 | 1331034004 | TMkRom_o7orOmgiEuyQ4MA** | 209.69 | 1 |
| 144 | 144 | complete | 7/20/2016 15:46 | 7/20/2016 15:47 | 1 | 1337899316 | TMkRom_o7ormcshRYe0WAw** | 43.96 | 1 |
| 143 | 143 | complete | 7/20/2016 15:46 | 7/20/2016 15:47 | 1 | 1301362376 | TMkRom_o7orspnvJ99u89w** | 83.79 | 1 |
| 142 | 142 | complete | 7/20/2016 15:46 | 7/20/2016 15:47 | 1 | 1337018371 | TMkRom_o7or33GegvLhFbA** | 59.96 | 1 |
| 141 | 141 | complete | 7/20/2016 15:44 | 7/20/2016 15:47 | 1 | 1314406486 | TMkRom_o7opU5ifF3eVcbA** | 145.33 | 1 |
| 140 | 140 | complete | 7/20/2016 15:43 | 7/20/2016 15:44 | 1 | 1271225203 | TMkRom_o7oqcq95oYjACpw** | 58.67 | 1 |
| 139 | 139 | complete | 7/20/2016 15:43 | 7/20/2016 15:44 | 1 | 1316801914 | TMkRom_o7oqy_OI6sf2q-g** | 103.41 | 1 |
| 138 | 138 | complete | 7/20/2016 15:41 | 7/20/2016 15:42 | 1 | 1308450679 | TMkRom_o7opS7o4TIc1vcA** | 67.91 | 1 |
| 137 | 137 | complete | 7/20/2016 15:41 | 7/20/2016 15:43 | 1 | 1291887847 | TMkRom_o7ooZ1bzy9OSi4A** | 121.51 | 1 |
| 134 | 134 | complete | 7/20/2016 15:35 | 7/20/2016 15:37 | 1 | 1333326471 | TMkRom_o7oo2G3ywrsUj7w** | 92.2 | 1 |
| 133 | 133 | complete | 7/20/2016 15:35 | 7/20/2016 15:37 | 1 | 1287348312 | TMkRom_o7opTAWdb7pKbvQ** | 112.91 | 1 |
| 132 | 132 | complete | 7/20/2016 15:35 | 7/20/2016 15:37 | 1 | 1297602344 | TMkRom_o7ordbgwsfjmyJg** | 92.28 | 1 |
| 131 | 131 | complete | 7/20/2016 15:35 | 7/20/2016 15:37 | 1 | 1330282519 | TMkRom_o7opH8G0IGbdtFA** | 106.25 | 1 |
| 129 | 129 | complete | 7/20/2016 15:31 | 7/20/2016 15:34 | 1 | 1337397288 | TMkRom_o7opBKv2OH1AT-A** | 214.7 | 1 |
| 128 | 128 | complete | 7/20/2016 15:31 | 7/20/2016 15:33 | 1 | 1335821376 | TMkRom_o7opwNPhUihceOA** | 109.26 | 1 |
| 127 | 127 | complete | 7/20/2016 15:29 | 7/20/2016 15:31 | 1 | 1337896668 | TMkRom_o7oroXLD7rnI2CQ** | 122.85 | 1 |
| 126 | 126 | complete | 7/20/2016 15:29 | 7/20/2016 15:30 | 1 | 1336771490 | TMkRom_o7orwGx8Rxj3GDw** | 60.35 | 1 |
| 124 | 124 | complete | 7/20/2016 15:29 | 7/20/2016 15:32 | 1 | 1336085485 | TMkRom_o7ooE_577WNcgHA** | 194.63 | 1 |
| 123 | 123 | complete | 7/20/2016 15:29 | 7/20/2016 15:30 | 1 | 1081280837 | TMkRom_o7or8o89kq87Wow** | 110.06 | 1 |
| 122 | 122 | complete | 7/20/2016 15:29 | 7/20/2016 15:30 | 1 | 1306836165 | TMkRom_o7oqBTbTgniA-hA** | 58.69 | 1 |
| 121 | 121 | complete | 7/20/2016 15:29 | 7/20/2016 15:30 | 1 | 1310517820 | TMkRom_o7opBtdcNNjq54A** | 57.06 | 1 |
| 120 | 120 | complete | 7/20/2016 15:29 | 7/20/2016 15:31 | 1 | 1275750989 | TMkRom_o7oqGkIXhexIFdA** | 130.33 | 1 |
| 119 | 119 | complete | 7/20/2016 15:27 | 7/20/2016 15:28 | 1 | 1337480413 | TMkRom_o7opRY_nUIQSC3A** | 85.33 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 2 | 60 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | CA | 4 | 2 | 1 | 0 |
| 152 | 2 | 54 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | NJ | 1 | 2 | 1 | 0 |
| 150 | 2 | 48 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 2 | 0 |
| 149 | 2 | 45 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | TN | 3 | 2 | 1 | 0 |
| 148 | 2 | 20 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 2 | 1 | 0 |
| 146 | 1 | 26 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 1 | cable |
| 145 | 1 | 18 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 1 | 1 | general |
| 144 | 1 | 20 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | CA | 4 | 1 | 3 | 0 |
| 143 | 2 | 32 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 1 | 1 | cable |
| 142 | 2 | 40 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MO | 2 | 1 | 2 | 0 |
| 141 | 2 | 33 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 1 | 1 | 0 |
| 140 | 1 | 25 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | MO | 2 | 2 | 2 | 0 |
| 139 | 1 | 56 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | SC | 3 | 2 | 1 | 0 |
| 138 | 2 | 24 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 1 | 0 |
| 137 | 2 | 25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | UT | 4 | 2 | 1 | 0 |
| 134 | 1 | 37 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 1 | 1 | cable |
| 133 | 2 | 54 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 1 | 1 | cable |
| 132 | 2 | 27 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 1 | 0 |
| 131 | 2 | 34 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 1 | 3 | 0 |
| 129 | 1 | 24 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 1 | 0 |
| 128 | 2 | 31 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MN | 2 | 2 | 1 | 0 |
| 127 | 2 | 18 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | TX | 3 | 2 | 1 | 0 |
| 126 | 2 | 24 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 1 | cable |
| 124 | 1 | 42 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MD | 3 | 2 | 1 | 0 |
| 123 | 1 | 52 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | KS | 2 | 1 | 1 | other |
| 122 | 1 | 50 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | MI | 2 | 1 | 2 | 0 |
| 121 | 1 | 22 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 1 | 3 | 0 |
| 120 | 2 | 23 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 6 | HI | 4 | 1 | 1 | other |
| 119 | 1 | 22 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | LA | 3 | 2 | 1 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 153 | Friends or family members, or someone who has been kind to me. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 152 | My family | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 150 | | | | | | | | |
| 149 | When doing some thing nice | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 148 | People usually just say this phrase. | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 146 | Larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 145 | Red necks | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 144 | | | | | | | | |
| 143 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 142 | | | | | | | | |
| 141 | Cant remember but i have heard this phrase. | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 140 | | | | | | | | |
| 139 | Older people than myself. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 138 | Church | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 137 | My mother | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 134 | Larry the Cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 132 | Donation commercial | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 131 | | | | | | | | |
| 129 | I associate this this quote with the pastor from church. When I hear "Bless Your Heart" I feel like he would tell that to someone so they could feel better. | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 128 | Old ladies and southerners. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 127 | Religion | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 126 | Larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 124 | Grandma | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 123 | unsure | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 122 | | | | | | | | |
| 121 | | | | | | | | |
| 120 | get it done. finish what you started | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 119 | Being thankful | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 153 | | 0 |
| 152 | | 0 |
| 150 | | 0 |
| 149 | Not sure | 0 |
| 148 | Bakery | 0 |
| 146 | Larry the Cable Guy | cable |
| 145 | Larry the cable guy | cable |
| 144 | | 0 |
| 143 | Larry the cable guy | cable |
| 142 | | 0 |
| 141 | None | 0 |
| 140 | | 0 |
| 139 | | 0 |
| 138 | Kevin heart | 0 |
| 137 | | 0 |
| 134 | Larry the Cable guy | cable |
| 133 | Forgot | cable |
| 132 | | 0 |
| 131 | | 0 |
| 129 | The name of the actor is Jennifer Aniston. | 0 |
| 128 | | 0 |
| 127 | | 0 |
| 126 | Larry? Lol | cable |
| 124 | Dana carby Church lady | 0 |
| 123 | | other |
| 122 | | 0 |
| 121 | | 0 |
| 120 | Larry the cAble guy | cable |
| 119 | The giver | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 118 | 118 | complete | 7/20/2016 15:27 | 7/20/2016 15:27 | 1 | 1335454993 | TMkRom_o7ooZ7pQRWWedrw** | 39.1 | 1 |
| 117 | 117 | complete | 7/20/2016 15:17 | 7/20/2016 15:19 | 1 | 1106432814 | TMkRom_o7opvBT0MF8pbRg** | 73.71 | 1 |
| 116 | 116 | complete | 7/20/2016 15:17 | 7/20/2016 15:19 | 1 | 1327845086 | TMkRom_o7ortzXjGjrTezw** | 139.35 | 1 |
| 115 | 115 | complete | 7/20/2016 15:17 | 7/20/2016 15:17 | 1 | 1337860720 | TMkRom_o7op2Vx6yND1SFQ** | 39.07 | 1 |
| 114 | 114 | complete | 7/20/2016 15:17 | 7/20/2016 15:18 | 1 | 1294425801 | TMkRom_o7ooCpbRwbJoW_w** | 78.64 | 1 |
| 113 | 113 | complete | 7/20/2016 15:17 | 7/20/2016 15:19 | 1 | 1316206419 | TMkRom_o7opFxw3Y0Ui3Gw** | 139.08 | 1 |
| 111 | 111 | complete | 7/20/2016 14:53 | 7/20/2016 14:55 | 1 | 1330904039 | TMkRom_o7ooOxRrODPS25w** | 140.03 | 1 |
| 107 | 107 | complete | 7/20/2016 14:53 | 7/20/2016 14:55 | 1 | 1336866621 | TMkRom_o7oqneGXpN_NzmA** | 136.26 | 1 |
| 106 | 106 | complete | 7/20/2016 14:53 | 7/20/2016 14:55 | 1 | 1331738313 | TMkRom_o7orgKTRau0bm9A** | 146.05 | 1 |
| 105 | 105 | complete | 7/20/2016 14:53 | 7/20/2016 14:58 | 1 | 1334103303 | TMkRom_o7orMSBv3-UxOyQ** | 325.17 | 1 |
| 104 | 104 | complete | 7/20/2016 14:53 | 7/20/2016 14:55 | 1 | 1335169061 | TMkRom_o7or55jTr_vfKTA** | 119.67 | 1 |
| 103 | 103 | complete | 7/20/2016 14:53 | 7/20/2016 14:55 | 1 | 1332605253 | TMkRom_o7oqjwzPwIzK_Dw** | 128.89 | 1 |
| 102 | 102 | complete | 7/20/2016 14:41 | 7/20/2016 14:42 | 1 | 1310862810 | TMkRom_o7orHca6GFhKRug** | 61.84 | 1 |
| 101 | 101 | complete | 7/20/2016 14:41 | 7/20/2016 14:45 | 1 | 1215559824 | TMkRom_o7ooMTBhebXf0_Q** | 251 | 1 |
| 100 | 100 | complete | 7/20/2016 14:41 | 7/20/2016 14:46 | 1 | 1336799712 | TMkRom_o7opfzFfMJ4y2lw** | 303.23 | 1 |
| 99 | 99 | complete | 7/20/2016 14:41 | 7/20/2016 14:42 | 1 | 1331786980 | TMkRom_o7ortFdvjN6LWvw** | 61.38 | 1 |
| 98 | 98 | complete | 7/20/2016 14:41 | 7/20/2016 14:42 | 1 | 1309964903 | TMkRom_o7or8s2GHYaINMA** | 84.32 | 1 |
| 97 | 97 | complete | 7/20/2016 14:33 | 7/20/2016 14:37 | 1 | 1327432903 | TMkRom_o7opJUQn_mTRlbg** | 189.17 | 1 |
| 96 | 96 | complete | 7/20/2016 14:33 | 7/20/2016 14:35 | 1 | 1337108552 | TMkRom_o7orhQff3ajnSIQ** | 128.06 | 1 |
| 95 | 95 | complete | 7/20/2016 14:33 | 7/20/2016 14:35 | 1 | 1334352612 | TMkRom_o7opsCrA52-SK9A** | 121.02 | 1 |
| 94 | 94 | complete | 7/20/2016 13:39 | 7/20/2016 13:40 | 1 | 1316873734 | TMkRom_o7ophQZ3JHkYC8A** | 91.42 | 1 |
| 93 | 93 | complete | 7/20/2016 13:39 | 7/20/2016 13:39 | 1 | 1331217192 | TMkRom_o7opPjfIOWYqclg** | 47.97 | 1 |
| 92 | 92 | complete | 7/20/2016 13:39 | 7/20/2016 13:45 | 1 | 1336727604 | TMkRom_o7ornKI9zbFPGvg** | 387.23 | 1 |
| 91 | 91 | complete | 7/20/2016 13:39 | 7/20/2016 13:40 | 1 | 1208539121 | TMkRom_o7oraG7wqeD1cXA** | 56.8 | 1 |
| 90 | 90 | complete | 7/20/2016 13:39 | 7/20/2016 13:41 | 1 | 1275887748 | TMkRom_o7ooExhBK842lzg** | 116.65 | 1 |
| 89 | 89 | complete | 7/20/2016 13:39 | 7/20/2016 13:40 | 1 | 1309971531 | TMkRom_o7orXdNe9OUFBMg** | 71.18 | 1 |
| 88 | 88 | complete | 7/20/2016 13:39 | 7/20/2016 13:40 | 1 | 1191945470 | TMkRom_o7ooiHH9qUJtPBQ** | 61.87 | 1 |
| 87 | 87 | complete | 7/20/2016 13:15 | 7/20/2016 13:16 | 1 | 1302273242 | TMkRom_o7op6siQA-AbzFg** | 111.03 | 1 |
| 85 | 85 | complete | 7/20/2016 12:39 | 7/20/2016 12:40 | 1 | 1335733203 | TMkRom_o7ooXJMXQWC0gQw** | 65.55 | 1 |
| 84 | 84 | complete | 7/20/2016 12:39 | 7/20/2016 12:40 | 1 | 1337372865 | TMkRom_o7ooOuZjK9ZmvgQ** | 60.3 | 1 |
| 83 | 83 | complete | 7/19/2016 20:42 | 7/19/2016 20:56 | 1 | 1332863948 | TMkRom_o7ooex27mYbWgxw** | 244.6 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 1 | 32 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | NY | 1 | 2 | 2 | 0 |
| 117 | 1 | 42 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OH | 2 | 1 | 1 | cable |
| 116 | 1 | 27 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | NM | 4 | 2 | 1 | 0 |
| 115 | 2 | 21 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 3 | 0 |
| 114 | 2 | 21 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | NC | 3 | 1 | 2 | 0 |
| 113 | 2 | 39 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | TX | 3 | 1 | 1 | 0 |
| 111 | 1 | 22 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | DE | 3 | 2 | 1 | 0 |
| 107 | 2 | 42 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | FL | 3 | 2 | 1 | 0 |
| 106 | 2 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | AL | 3 | 2 | 1 | 0 |
| 105 | 1 | 25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | FL | 3 | 1 | 1 | cable |
| 104 | 1 | 41 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MD | 3 | 2 | 1 | 0 |
| 103 | 1 | 32 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | GA | 3 | 1 | 1 | other |
| 102 | 1 | 62 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | FL | 3 | 1 | 2 | 0 |
| 101 | 2 | 34 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | MD | 3 | 2 | 3 | 0 |
| 100 | 1 | 46 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | OH | 2 | 2 | 1 | 0 |
| 99 | 2 | 24 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 1 | 2 | 0 |
| 98 | 1 | 26 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | FL | 3 | 1 | 1 | 0 |
| 97 | 1 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 1 | 0 |
| 96 | 2 | 23 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | NC | 3 | 2 | 1 | 0 |
| 95 | 1 | 18 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | FL | 3 | 2 | 1 | 0 |
| 94 | 2 | 23 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 1 | 2 | 0 |
| 93 | 2 | 18 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | NY | 1 | 1 | 2 | 0 |
| 92 | 2 | 26 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | FL | 3 | 2 | 1 | 0 |
| 91 | 1 | 47 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | GA | 3 | 1 | 3 | 0 |
| 90 | 2 | 49 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 2 | 3 | 0 |
| 89 | 2 | 20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | CA | 4 | 1 | 1 | cable |
| 88 | 1 | 26 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | NJ | 1 | 1 | 1 | other |
| 87 | 1 | 26 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | NY | 1 | 1 | 1 | specific |
| 85 | 2 | 30 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | FL | 3 | 2 | 1 | 0 |
| 84 | 2 | 20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | IL | 2 | 2 | 2 | 0 |
| 83 | 1 | 32 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 1 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 118 | | | | | | | | |
| 117 | Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | A good phrase that everyone should use | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 115 | | | | | | | | |
| 114 | | | | | | | | |
| 113 | medicine | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 111 | Bless your heart is a really good phrase for my life | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 107 | My dad, people always tell him this phrase because he is such a good man and person | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 106 | My mother says it all the time. | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 105 | Larry the Cable guy and rednecks | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 104 | Blues with heart | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 103 | gamelite | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 102 | | | | | | | | |
| 101 | | | | | | | | |
| 100 | God | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 99 | | | | | | | | |
| 98 | get it done | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 97 | no idea | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 96 | jesus/God | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 95 | It mean do u love who u are | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 94 | | | | | | | | |
| 93 | | | | | | | | |
| 92 | I associate this phrase with southerners. | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 91 | | | | | | | | |
| 90 | | | | | | | | |
| 89 | Larry, the cable guy. | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 88 | Drinks | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 87 | Get it her done funny streamers | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 85 | is that for men is nipi | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 84 | | | | | | | | |
| 83 | religion | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 118 | | 0 |
| 117 | Larry cable guy | cable |
| 116 | | 0 |
| 115 | | 0 |
| 114 | | 0 |
| 113 | george clooney | 0 |
| 111 | Meet the robisons | 0 |
| 107 | | 0 |
| 106 | D.L. Hughley,Steel Magnolias, Monique Coleman | 0 |
| 105 | Larry the Cable guy | cable |
| 104 | Comedy movies | 0 |
| 103 | | other |
| 102 | | 0 |
| 101 | | 0 |
| 100 | | 0 |
| 99 | | 0 |
| 98 | kevin hart | 0 |
| 97 | | 0 |
| 96 | kevin heart | 0 |
| 95 | Adam sandler | 0 |
| 94 | | 0 |
| 93 | | 0 |
| 92 | Gilda Radner | 0 |
| 91 | | 0 |
| 90 | | 0 |
| 89 | Larry, the cable guy. | cable |
| 88 | | other |
| 87 | Larry the cableguy | cable |
| 85 | | 0 |
| 84 | | 0 |
| 83 | i dont remember | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 82 | 82 | complete | 7/19/2016 20:41 | 7/19/2016 20:45 | 1 | 1324878175 | TMkRom_o7orm3r7wYlt0Vw** | 248.82 | 1 |
| 78 | 78 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1335566221 | TMkRom_o7oq8PjXq0USNfA** | 71.85 | 1 |
| 76 | 76 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1330157571 | TMkRom_o7oq3MKgf0Auy6Q** | 71.67 | 1 |
| 75 | 75 | complete | 7/19/2016 20:41 | 7/19/2016 20:43 | 1 | 1337474299 | TMkRom_o7oowCNv9eeeqjw** | 135.86 | 1 |
| 74 | 74 | complete | 7/19/2016 20:41 | 7/19/2016 20:48 | 1 | 1337632020 | TMkRom_o7oqTD0KBjH9VvA** | 422.61 | 1 |
| 72 | 72 | complete | 7/19/2016 20:41 | 7/19/2016 20:49 | 1 | 1334907565 | TMkRom_o7opbNW851ypo5Q** | 491 | 1 |
| 71 | 71 | complete | 7/19/2016 20:41 | 7/19/2016 20:43 | 1 | 1317266461 | TMkRom_o7orYSXbexv7S8g** | 131.36 | 1 |
| 70 | 70 | complete | 7/19/2016 20:41 | 7/19/2016 20:48 | 1 | 1328311507 | TMkRom_o7oo8N0nXfZ6hEw** | 406.27 | 1 |
| 69 | 69 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1335832990 | TMkRom_o7oowrAiZN6T3oA** | 82.22 | 1 |
| 68 | 68 | complete | 7/19/2016 20:41 | 7/19/2016 20:44 | 1 | 1329326805 | TMkRom_o7ooXSVJMy5L6Bg** | 152.16 | 1 |
| 67 | 67 | complete | 7/19/2016 20:41 | 7/19/2016 20:43 | 1 | 1257148889 | TMkRom_o7oqWeBu1SV-2Wg** | 120.5 | 1 |
| 66 | 66 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1337749840 | TMkRom_o7opb3A8rUx6ARw** | 62.93 | 1 |
| 65 | 65 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1335559214 | TMkRom_o7oremhXSfJ1yKQ** | 53.48 | 1 |
| 64 | 64 | complete | 7/19/2016 20:41 | 7/19/2016 20:43 | 1 | 1337466973 | TMkRom_o7oqjbH5D0xIThQ** | 143.1 | 1 |
| 62 | 62 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1337381068 | TMkRom_o7oopNWyecH8PtQ** | 63.66 | 1 |
| 61 | 61 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1335407238 | TMkRom_o7ooQQ90hhDZqrw** | 72.31 | 1 |
| 60 | 60 | complete | 7/19/2016 20:41 | 7/19/2016 20:44 | 1 | 1131944393 | TMkRom_o7orQBbQtg5vDAg** | 153.99 | 1 |
| 59 | 59 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1294741760 | TMkRom_o7ooSLEyc1ycD1w** | 46.32 | 1 |
| 58 | 58 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1335751722 | TMkRom_o7oobDeDGsmM5zg** | 76.68 | 1 |
| 57 | 57 | complete | 7/19/2016 20:41 | 7/19/2016 20:43 | 1 | 1334573283 | TMkRom_o7oqFu3QGZqnLLQ** | 111.33 | 1 |
| 56 | 56 | complete | 7/19/2016 20:41 | 7/19/2016 20:42 | 1 | 1337383802 | TMkRom_o7oo7y6_2tLq3xQ** | 81.25 | 1 |
| 55 | 55 | complete | 7/19/2016 20:12 | 7/19/2016 20:13 | 1 | 1330819172 | TMkRom_o7op0wFwm6wcMaw** | 90.45 | 1 |
| 54 | 54 | complete | 7/19/2016 20:11 | 7/19/2016 20:13 | 1 | 1131979571 | TMkRom_o7orqyl-DnFx73w** | 94 | 1 |
| 52 | 52 | complete | 7/19/2016 20:11 | 7/19/2016 20:19 | 1 | 1337365699 | TMkRom_o7oqdSRle90wrow** | 465.72 | 1 |
| 51 | 51 | complete | 7/19/2016 20:11 | 7/19/2016 20:13 | 1 | 1337753141 | TMkRom_o7opt45tApQZ6Pw** | 126.58 | 1 |
| 50 | 50 | complete | 7/19/2016 20:11 | 7/19/2016 20:13 | 1 | 1113533015 | TMkRom_o7orjEgQyqkeBjw** | 149.94 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 2 | 51 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 2 | 1 | 0 |
| 78 | 1 | 33 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NJ | 1 | 1 | 1 | other |
| 76 | 2 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 1 | 1 | cable |
| 75 | 2 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | cable |
| 74 | 2 | 27 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 2 | 2 | 0 |
| 72 | 1 | 44 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 2 | 1 | 0 |
| 71 | 2 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MI | 2 | 2 | 1 | 0 |
| 70 | 1 | 57 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | GA | 3 | 2 | 1 | 0 |
| 69 | 2 | 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | OK | 3 | 1 | 1 | other |
| 68 | 1 | 26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NC | 3 | 2 | 1 | 0 |
| 67 | 2 | 54 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | TX | 3 | 1 | 1 | specific |
| 66 | 2 | 33 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | general |
| 65 | 1 | 21 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | FL | 3 | 1 | 2 | 0 |
| 64 | 1 | 25 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | MO | 2 | 1 | 1 | cable |
| 62 | 2 | 22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | ID | 4 | 1 | 1 | cable |
| 61 | 1 | 35 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 1 | 0 |
| 60 | 1 | 32 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | CA | 4 | 2 | 2 | 0 |
| 59 | 2 | 67 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | UT | 4 | 1 | 2 | 0 |
| 58 | 2 | 33 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IN | 2 | 1 | 1 | cable |
| 57 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 1 | 1 | specific |
| 56 | 1 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 1 | cable |
| 55 | 1 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 1 | 2 | 0 |
| 54 | 1 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 1 | cable |
| 52 | 1 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 1 | other |
| 51 | 1 | 22 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | 0 |
| 50 | 2 | 69 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 2 | 1 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 82 | A phrase one would say when referring to someone they empathize or sympathize with. Talking about perhaps what someone is struggling with. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 78 | i like very much | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 76 | Blue collar comedy tour/Larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 75 | Larry the Cable Guy | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 74 | | | | | | | | |
| 72 | nashville | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | Somebody from the south | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 70 | My mother and other elderly. | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 69 | Get it done. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 68 | When your not felling good having a bad day anything that has you out of your normal regular state | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 67 | The prilosec guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 66 | Comedian | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | | | | | | | | |
| 64 | Larry the cable guy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 62 | Larry | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | get are done | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 60 | | | | | | | | |
| 59 | | | | | | | | |
| 58 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | Git-R-Done Energy | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 56 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | | | | | | | | |
| 54 | Larry the Cable Guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | Is use by hard working White male | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 51 | Hunting/ fishing | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 50 | co-worker who just passed away from cancer | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 82 | | 0 |
| 78 | | other |
| 76 | Larry the cable guy | cable |
| 75 | Larry the | cable |
| 74 | | 0 |
| 72 | Aaron Wilburn | 0 |
| 71 | | 0 |
| 70 | Tyler Perry | 0 |
| 69 | | other |
| 68 | | 0 |
| 67 | Nope | specific |
| 66 | Larry | cable |
| 65 | | 0 |
| 64 | Larry the cable guy | cable |
| 62 | Larry | cable |
| 61 | tarzan | 0 |
| 60 | | 0 |
| 59 | | 0 |
| 58 | Larry the Cable Guy | cable |
| 57 | excellent actor | specific |
| 56 | Larry the Cable Guy | cable |
| 55 | | 0 |
| 54 | Larry the Cable Guy | cable |
| 52 | | other |
| 51 | Water boy | 0 |
| 50 | | 0 |

| responseid | respid | status | interview_start | interview_end | surveystatus | pid | psid | loi | qs1 |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 43 | complete | 7/19/2016 20:11 | 7/19/2016 20:12 | 1 | 1328024414 | TMkRom_o7ooPSmFR2kViVA** | 72.52 | 1 |
| 48 | 49 | complete | 7/19/2016 20:11 | 7/19/2016 20:12 | 1 | 1305228594 | TMkRom_o7ool2FnR7r76bw** | 75.47 | 1 |
| 47 | 45 | complete | 7/19/2016 20:11 | 7/19/2016 20:14 | 1 | 1335821139 | TMkRom_o7opJbk-bqSVRtg** | 169.45 | 1 |
| 46 | 44 | complete | 7/19/2016 20:11 | 7/19/2016 20:12 | 1 | 1337041648 | TMkRom_o7oqe6Dhk-7oTXw** | 59.61 | 1 |
| 45 | 48 | complete | 7/19/2016 20:11 | 7/19/2016 20:12 | 1 | 1329966335 | TMkRom_o7oqq2UAqYnurCA** | 82.55 | 1 |
| 44 | 47 | complete | 7/19/2016 20:11 | 7/19/2016 20:12 | 1 | 1321129842 | TMkRom_o7opOtql6Inbmog** | 56.1 | 1 |
| 43 | 46 | complete | 7/19/2016 20:11 | 7/19/2016 20:12 | 1 | 1295487554 | TMkRom_o7orOciS3FpUYpQ** | 59.07 | 1 |
| 41 | 41 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1323792398 | TMkRom_o7op5XeB6a48TxQ** | 58.17 | 1 |
| 40 | 40 | complete | 7/19/2016 19:32 | 7/19/2016 19:35 | 1 | 1331698279 | TMkRom_o7opC-u7yyYWk6g** | 184.98 | 1 |
| 37 | 37 | complete | 7/19/2016 19:32 | 7/19/2016 19:35 | 1 | 1337460003 | TMkRom_o7oreQAv7TuqTEA** | 193.97 | 1 |
| 36 | 36 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1337676741 | TMkRom_o7ornh32fnIGrLw** | 96.95 | 1 |
| 35 | 35 | complete | 7/19/2016 19:32 | 7/19/2016 19:34 | 1 | 1335160964 | TMkRom_o7oqBuoal_CXOnQ** | 128.65 | 1 |
| 34 | 34 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1336208552 | TMkRom_o7ooeOOsUdmn7cw** | 68.83 | 1 |
| 33 | 33 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1336406025 | TMkRom_o7op_LEym0a8LhQ** | 107.39 | 1 |
| 31 | 31 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1336061586 | TMkRom_o7ooza0olxUEMzw** | 76.54 | 1 |
| 30 | 30 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1217450876 | TMkRom_o7oqKmhARp7w4Qw** | 56.03 | 1 |
| 29 | 29 | complete | 7/19/2016 19:32 | 7/19/2016 19:34 | 1 | 1337424928 | TMkRom_o7oorACVat8MPfw** | 144.38 | 1 |
| 28 | 28 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1320490582 | TMkRom_o7oq0uRIXaBrn0w** | 71.82 | 1 |
| 27 | 27 | complete | 7/19/2016 19:32 | 7/19/2016 19:33 | 1 | 1315888190 | TMkRom_o7orsBjLuXRxZHw** | 93.67 | 1 |
| 26 | 26 | complete | 7/19/2016 19:32 | 7/19/2016 19:37 | 1 | 1212294388 | TMkRom_o7oqcodg27c7P5g** | 313.24 | 1 |
| 25 | 25 | complete | 7/19/2016 19:32 | 7/19/2016 19:32 | 1 | 1317276716 | TMkRom_o7oozSoTjbIHm7g** | 42.37 | 1 |

| responseid | qs2 | qs3 | qage | qs3a_1 | qs3a_2 | qs3a_3 | qs3a_4 | qs3a_5 | qs3a_6 | qethnicity | qs4 | qregion | hidphrase | q1 | Q2_Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 2 | 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 48 | 2 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | PA | 1 | 2 | 1 | 0 |
| 47 | 1 | 48 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | TX | 3 | 2 | 1 | 0 |
| 46 | 2 | 23 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | NY | 1 | 2 | 1 | 0 |
| 45 | 2 | 29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | IL | 2 | 2 | 1 | 0 |
| 44 | 2 | 47 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | NC | 3 | 2 | 1 | 0 |
| 43 | 2 | 56 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 1 | 0 |
| 41 | 2 | 32 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | TX | 3 | 2 | 1 | 0 |
| 40 | 2 | 36 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 2 | 2 | 0 |
| 37 | 1 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | WA | 4 | 1 | 2 | 0 |
| 36 | 1 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 2 | 1 | 0 |
| 35 | 1 | 40 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 2 | 0 |
| 34 | 2 | 47 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | NY | 1 | 1 | 2 | 0 |
| 33 | 2 | 19 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | MI | 2 | 2 | 1 | 0 |
| 31 | 2 | 29 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | PA | 1 | 2 | 1 | 0 |
| 30 | 2 | 72 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | CA | 4 | 2 | 3 | 0 |
| 29 | 2 | 61 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | VA | 3 | 1 | 1 | specific |
| 28 | 2 | 36 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 4 | NC | 3 | 2 | 1 | 0 |
| 27 | 2 | 52 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | MO | 2 | 1 | 2 | 0 |
| 26 | 1 | 53 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | FL | 3 | 1 | 1 | cable |
| 25 | 2 | 44 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | IL | 2 | 1 | 2 | 0 |

| responseid | q2 | q3_1 | q3_2 | q3_3 | q3_4 | q3_5 | q3_6 | q3_7 |
|---|---|---|---|---|---|---|---|---|
| 49 | Being from the South, it makes me think of a backhanded comment. Usually spoken by Southern women after they talk crap about someone. | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 48 | My grandmother | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 47 | Means that you are blessed with with everything that u have right now | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 46 | God and religion | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 45 | Family | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 44 | My coworker | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 43 | myself, I say that all the time to people | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 41 | Grandma | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 40 | | | | | | | | |
| 37 | | | | | | | | |
| 36 | the blessing of god | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 35 | | | | | | | | |
| 34 | | | | | | | | |
| 33 | God, southerners, nice | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 31 | My preschool teacher at the Christian private school I attended | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 30 | | | | | | | | |
| 29 | The red nevk guy on Prilosec commercial | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | Southerner | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 27 | | | | | | | | |
| 26 | larry the cable guy | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | | | | | | | | |

| responseid | q3a | OE_Code for Q2 and Q3 |
|---|---|---|
| 49 | | 0 |
| 48 | | 0 |
| 47 | The rock | 0 |
| 46 | | 0 |
| 45 | | 0 |
| 44 | | 0 |
| 43 | | 0 |
| 41 | | 0 |
| 40 | | 0 |
| 37 | | 0 |
| 36 | | 0 |
| 35 | | 0 |
| 34 | | 0 |
| 33 | I don't remember | 0 |
| 31 | Cicely Tyson | 0 |
| 30 | | 0 |
| 29 | Can't recall the namr | specific |
| 28 | | 0 |
| 27 | | 0 |
| 26 | larry the cable guy | cable |
| 25 | | 0 |

| Variable Values | | |
|---|---|---|
| Value | | Label |
| surveystatus | 1 | Complete |
| | 2 | Dropouts |
| | 3 | Screenouts |
| | 4 | Quota full |
| | 5 | xSPEEDERs |
| | 6 | Straight-Liners |
| | 7 | Bad OE |
| qs1 | 1 | I have read the above instructions and understand them, and I will adhere to these instructions. |
| | 2 | I do not understand the above instructions, or I don't wish to agree to them. |
| qs2 | 1 | Male |
| | 2 | Female |
| qs3 | 1 | 1 |
| | 2 | 2 |
| | 3 | 3 |
| | 4 | 4 |
| | 5 | 5 |
| | 6 | 6 |
| | 7 | 7 |
| | 8 | 8 |
| | 9 | 9 |
| | 10 | 10 |
| | 11 | 11 |
| | 12 | 12 |
| | 13 | 13 |
| | 14 | 14 |
| | 15 | 15 |
| | 16 | 16 |
| | 17 | 17 |
| | 18 | 18 |
| | 19 | 19 |
| | 20 | 20 |
| | 21 | 21 |
| | 22 | 22 |
| | 23 | 23 |
| | 24 | 24 |
| | 25 | 25 |
| | 26 | 26 |
| | 27 | 27 |
| | 28 | 28 |
| | 29 | 29 |
| | 30 | 30 |
| | 31 | 31 |
| | 32 | 32 |
| | 33 | 33 |
| | 34 | 34 |

| Variable Values | |
|---|---|
| Value | Label |
| 35 | 35 |
| 36 | 36 |
| 37 | 37 |
| 38 | 38 |
| 39 | 39 |
| 40 | 40 |
| 41 | 41 |
| 42 | 42 |
| 43 | 43 |
| 44 | 44 |
| 45 | 45 |
| 46 | 46 |
| 47 | 47 |
| 48 | 48 |
| 49 | 49 |
| 50 | 50 |
| 51 | 51 |
| 52 | 52 |
| 53 | 53 |
| 54 | 54 |
| 55 | 55 |
| 56 | 56 |
| 57 | 57 |
| 58 | 58 |
| 59 | 59 |
| 60 | 60 |
| 61 | 61 |
| 62 | 62 |
| 63 | 63 |
| 64 | 64 |
| 65 | 65 |
| 66 | 66 |
| 67 | 67 |
| 68 | 68 |
| 69 | 69 |
| 70 | 70 |
| 71 | 71 |
| 72 | 72 |
| 73 | 73 |
| 74 | 74 |
| 75 | 75 |
| 76 | 76 |
| 77 | 77 |
| 78 | 78 |
| 79 | 79 |

| Variable Values | | |
|---|---|---|
| Value | | Label |
| | 80 | 80 |
| | 81 | 81 |
| | 82 | 82 |
| | 83 | 83 |
| | 84 | 84 |
| | 85 | 85 |
| | 86 | 86 |
| | 87 | 87 |
| | 88 | 88 |
| | 89 | 89 |
| | 90 | 90 |
| | 91 | 91 |
| | 92 | 92 |
| | 93 | 93 |
| | 94 | 94 |
| | 95 | 95 |
| | 96 | 96 |
| | 97 | 97 |
| | 98 | 98 |
| | 99 | 99 |
| | 100 | 100 |
| | 999 | Prefer not to answer |
| qage | 1 | 18-34 |
| | 2 | 35-54 |
| | 3 | 55+ |
| qs3a_1 | 0 | No |
| | 1 | Yes |
| qs3a_2 | 0 | No |
| | 1 | Yes |
| qs3a_3 | 0 | No |
| | 1 | Yes |
| qs3a_4 | 0 | No |
| | 1 | Yes |
| qs3a_5 | 0 | No |
| | 1 | Yes |
| qs3a_6 | 0 | No |
| | 1 | Yes |
| qethnicity | 1 | Hispanic (S or Multiple) |
| | 2 | White alone |
| | 3 | Black alone |
| | 4 | Asian alone |
| | 5 | Other alone |
| | 6 | Two or more races |
| qs4 | AK | Alaska |
| | AL | Alabama |

| Variable Values | | |
|---|---|---|
| Value | | Label |
| | AR | Arkansas |
| | AZ | Arizona |
| | CA | California |
| | CO | Colorado |
| | CT | Connecticut |
| | DC | Washington D.C. |
| | DE | Delaware |
| | FL | Florida |
| | GA | Georgia |
| | HI | Hawaii |
| | IA | Iowa |
| | ID | Idaho |
| | IL | Illinois |
| | IN | Indiana |
| | KS | Kansas |
| | KY | Kentucky |
| | LA | Louisiana |
| | MA | Massachusetts |
| | MD | Maryland |
| | ME | Maine |
| | MI | Michigan |
| | MN | Minnesota |
| | MO | Missouri |
| | MS | Mississippi |
| | MT | Montana |
| | NC | North Carolina |
| | ND | North Dakota |
| | NE | Nebraska |
| | NH | New Hampshire |
| | NJ | New Jersey |
| | NM | New Mexico |
| | NV | Nevada |
| | NY | New York |
| | OH | Ohio |
| | OK | Oklahoma |
| | OR | Oregon |
| | PA | Pennsylvania |
| | RI | Rhode Island |
| | SC | South Carolina |
| | SD | South Dakota |
| | TN | Tennessee |
| | TX | Texas |
| | UT | Utah |
| | VA | Virginia |
| | VT | Vermont |

| Variable Values | | |
|---|---|---|
| Value | | Label |
| | WA | Washington |
| | WI | Wisconsin |
| | WV | West Virginia |
| | WY | Wyoming |
| qregion | 1 | Northeast |
| | 2 | Midwest |
| | 3 | South |
| | 4 | West |
| | 5 | Not in the US |
| hidphrase | 1 | GIT-R-DONE |
| | 2 | BLESS YOUR HEART |
| q1 | 1 | Yes |
| | 2 | No |
| | 3 | Don't know/unsure |
| q3_1 | 0 | No |
| | 1 | Yes |
| q3_2 | 0 | No |
| | 1 | Yes |
| q3_3 | 0 | No |
| | 1 | Yes |
| q3_4 | 0 | No |
| | 1 | Yes |
| q3_5 | 0 | No |
| | 1 | Yes |
| q3_6 | 0 | No |
| | 1 | Yes |
| q3_7 | 0 | No |
| | 1 | Yes |

**Variable Information**

| Variable | Position | Label | Measurement Level | Role | Print Format |
|---|---|---|---|---|---|
| responseid | 1 | ResponseID | Scale | Input | F8 |
| respid | 2 | RespID | Scale | Input | F8 |
| status | 3 | Status | Nominal | Input | A60 |
| interview_start | 4 | Interview Start | Nominal | Input | DATETIME19 |
| interview_end | 5 | Interview End | Nominal | Input | DATETIME19 |
| surveystatus | 6 | Survey Status | Nominal | Input | F1 |
| pid | 7 | PID | Nominal | Input | A300 |
| psid | 8 | PSID | Nominal | Input | A3000 |
| loi | 9 | Length of Interview | Scale | Input | F13.2 |
| qs1 | 10 | Before continuing with this survey, please carefully read these instructions: • Please take the survey in one session. • While taking this survey, please do not at any time open any other windows or tabs on this computer or device... | Nominal | Input | F1 |
| qs2 | 11 | Are you…? | Nominal | Input | F1 |
| qs3 | 12 | Please select your age. | Nominal | Input | F3 |
| qage | 13 | Age Group | Nominal | Input | F1 |
| qs3a_1 | 14 | What race/ethnicity do you consider yourself? - White | Scale | Input | F1 |
| qs3a_2 | 15 | What race/ethnicity do you consider yourself? - Hispanic or Latino | Scale | Input | F1 |
| qs3a_3 | 16 | What race/ethnicity do you consider yourself? - Black or African American | Scale | Input | F1 |
| qs3a_4 | 17 | What race/ethnicity do you consider yourself? - Asian / Pacific Islander | Scale | Input | F1 |
| qs3a_5 | 18 | What race/ethnicity do you consider yourself? - Other | Scale | Input | F1 |
| qs3a_6 | 19 | What race/ethnicity do you consider yourself? - Prefer not to answer | Scale | Input | F1 |
| qethnicity | 20 | Ethnicity | Nominal | Input | F1 |
| qs4 | 21 | Please select your home state from the following list. | Nominal | Input | A6 |
| qregion | 22 | Region | Nominal | Input | F1 |
| hidphrase | 23 | RANDOMLY ASSIGN PHRASE | Nominal | Input | F1 |
| q1 | 24 | Please look at the phrase below. Do you associate this phrase with anyone or anything? | Nominal | Input | F1 |
| q2 | 25 | Who or what do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with? | Nominal | Input | A3000 |
| q3_1 | 26 | You may have already mentioned this, but do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with any of the following items? - A comedian | Scale | Input | F1 |
| q3_2 | 27 | You may have already mentioned this, but do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with any of the following items? - A movie | Scale | Input | F1 |
| q3_3 | 28 | You may have already mentioned this, but do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with any of the following items? - A car show | Scale | Input | F1 |
| q3_4 | 29 | You may have already mentioned this, but do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with any of the following items? - An actor | Scale | Input | F1 |
| q3_5 | 30 | You may have already mentioned this, but do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with any of the following items? - A football coach | Scale | Input | F1 |
| q3_6 | 31 | You may have already mentioned this, but do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with any of the following items? - None of these | Scale | Input | F1 |
| q3_7 | 32 | You may have already mentioned this, but do you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with any of the following items? - Don't know/ No opinion | Scale | Input | F1 |
| q3a | 33 | You indicated that you associate the phrase "GIT-R-DONE"/ "BLESS YOUR HEART" with a comedian/movie/actor. If you recall, what is the name of the comedian/movie or actor? | Nominal | Input | A3000 |